IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| ALISHA SOARES, | ) | |
| | ) | |
|       Plaintiff, | ) | CIVIL ACTION FILE |
| | ) | NO. 1:16-CV-00521-LMM-AJB |
| v. | ) | |
| | ) | |
| STEAK N' SHAKE | ) | |
| OPERATIONS, INC., | ) | |
| | ) | |
| | ) | |
|       Defendants | ) | |

## DECLARATION OF ELIZABETH SKILNIK

1.    My name is Elizabeth "Libby" Skilnik.  Unless otherwise stated, the facts stated herein are within my personal knowledge.  I am over the age of twenty-one (21) and I am competent to testify to the matters set forth in this Declaration.  I understand that this Declaration may be used for any purpose permitted by law and may be used in connection with the above-referenced lawsuit.

2.    Steak n Shake is an American casual restaurant chain, which was originally founded in February 1934.  Most Steak n Shake restaurant locations have sit-down, drive-thru and front-window service.  Many restaurant locations are open 24 hours a day, seven days per week, and their menus primarily feature hamburgers and hand-dipped milkshakes.

Scanned by CamScanner

3.    I have worked for Steak n Shake for three and a half years. I first worked as a Field Training Manager and then became a Human Resources Training Manager.   I am responsible for employee relations and overseeing management and associate training.

4.    In my Human Resources role, I am a custodian for and have access to certain personnel and payroll records.

5.    Steak n Shake first hired Alisha Soares as a server on February 9, 2013, at Steak n Shake's restaurant located at 2736 Cobb Parkway, Smyrna, Georgia ("Unit 602").  As a server, Ms. Soares received $2.13 per hour plus tips.

6.    On or about November 27, 2013, Ms. Soares was promoted to a Service Trainer position at Unit 602.  As a Service Trainer, Ms. Soares earned $3.13 per hour plus tips.

7.    On or about May 14, 2015, Ms. Soares transferred to Unit 604, located at 825 Barrett Parkway, Kennesaw, Georgia. ("Unit 604").

8.    Theo Koukouvas was originally hired on June 19, 2008 as a server at Steak n Shake's restaurant located at 2839 North Druid Hills Road, Atlanta, Georgia ("Unit 690").  Mr. Koukouvas voluntarily resigned on October 8, 2008. In December 2012, Koukouvas was rehired as a server at Unit 603, located at 3380

2

Scanned by CamScanner

Northside Parkway, Atlanta, Georgia ("Unit 603").  As a server, Mr. Koukouvas received $2.13 per hour plus tips.

9.    On October 25, 2013, Mr. Koukouvas transferred to Unit 602, where Ms. Soares worked.  Ms. Soares and Mr. Koukouvas worked together at Unit 602 from October 25, 2013 through May 1, 2015.

10.    On April 23, 2014, Theo Koukouvas was promoted to Service Trainer at Unit 602.  He earned $3.13 per hour plus tips when he worked as a Service Trainer.

11.    Steak n Shake hired Keithyn ("Keith") Arnold in March 2006 as a server at its Unit 602 location.  He receives $2.13 per hour plus tips.

12.    In addition to working as servers, both Ms. Soares and Mr. Arnold occasionally work as Production Associates, for which they are paid $7.25 per hour.

13.    On May 1, 2015, Theo Koukouvas transferred to Unit 604, located at 825 Barrett Parkway, Kennesaw, Georgia ("Unit 604).  About two weeks later, on or about May 14, 2015, Ms. Soares also transferred to Unit 604.  Both she and Mr. Koukouvas continued to work as servers and service trainers at Unit 604.

14.    No Steak n Shake Associate is guaranteed a fixed number of hours – instead, hours are assigned based upon business needs and performance.

3

Scanned by CamScanner

15. Attached hereto as Exhibit A is a true and correct copy of Alisha Soares's clock-in records, which reflect the dates and rates of pay for which she clocked in.  Exhibit B is a true and correct copy of Ms. Soares' payroll records, which reflect Ms. Soares' pay, as well as the number of hours she worked each pay period.

16.   Attached as Exhibit C is a true and correct copy of Theo Koukouvas's clock-in records and Exhibit D is a true and correct copy of Keith Arnold's clock in records from February 2014 until May 2015.


Pursuant to 28 U.S.C.A. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this _29_ the day of _November_ 2016, in _Cobb_ County, Georgia.

Libby Skilnik

27529024.1

4

Scanned by CamScanner

# Skilnik Declaration Exhibit A

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2013 | 578815 | SOARES,ALISHA Y | Service Trainee | 01/30/2013 | 02/12/2013 | 602 | 11:02 AM | 5:02 PM | $7.25 | $24.57 | $35.00 | 6 | 10 |
| 02/11/2013 | 578815 | SOARES,ALISHA Y | Service Trainee | 01/30/2013 | 02/12/2013 | 602 | 11:10 AM | 3:51 PM | $7.25 | $15.60 | $20.00 | 4.68333333 | 10 |
| 02/12/2013 | 578815 | SOARES,ALISHA Y | Service Trainee | 01/30/2013 | 02/12/2013 | 602 | 11:02 AM | 12:58 PM | $7.25 | $25.39 | $10.00 | 1.93333333 | 10 |
| 02/15/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 10:59 AM | 5:27 PM | $2.13 | $47.32 | $60.00 | 6.46666667 | 11 |
| 02/16/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 11:00 AM | 5:38 PM | $2.13 | $0.00 | $98.00 | 6.63333333 | 11 |
| 02/17/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 11:05 AM | 2:33 PM | $2.13 | $65.89 | $90.00 | 3.46666667 | 11 |
| 02/18/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 11:01 AM | 6:01 PM | $2.13 | $46.65 | $30.00 | 7 | 11 |
| 02/20/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 11:12 AM | 4:02 PM | $2.13 | $12.67 | $50.00 | 4.83333333 | 11 |
| 02/21/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 10:59 AM | 3:00 PM | $2.13 | $21.00 | $60.00 | 4.01666667 | 11 |
| 02/22/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 10:59 AM | 5:26 PM | $2.13 | $21.94 | $40.00 | 6.45 | 11 |
| 02/23/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 10:59 AM | 12:58 PM | $2.13 | $38.51 | $45.00 | 1.98333333 | 11 |
| 02/24/2013 | 578815 | SOARES,ALISHA Y | Service | 02/13/2013 | 02/26/2013 | 602 | 11:15 AM | 12:31 PM | $2.13 | $18.52 | $40.00 | 1.26666667 | 11 |
| 02/28/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 10:59 AM | 5:45 PM | $2.13 | $19.95 | $62.20 | 6.76666667 | 12 |
| 03/01/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:01 AM | 5:44 PM | $2.13 | $15.49 | $50.00 | 6.71666667 | 12 |
| 03/02/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 10:59 AM | 5:34 PM | $2.13 | $7.80 | $30.00 | 6.58333333 | 12 |
| 03/03/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:05 AM | 5:38 PM | $2.13 | $32.93 | $25.00 | 6.55 | 12 |
| 03/04/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:00 AM | 12:14 PM | $2.13 | $42.13 | $45.00 | 1.23333333 | 12 |
| 03/07/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 10:58 AM | 5:31 PM | $2.13 | $11.70 | $50.00 | 6.55 | 12 |
| 03/08/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:20 AM | 4:05 PM | $2.13 | $18.52 | $25.00 | 4.75 | 12 |
| 03/09/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:17 AM | 5:53 PM | $2.13 | $24.37 | $30.00 | 6.6 | 12 |
| 03/10/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:28 AM | 5:14 PM | $2.13 | $4.87 | $25.00 | 5.76666667 | 12 |
| 03/11/2013 | 578815 | SOARES,ALISHA Y | Service | 02/27/2013 | 03/12/2013 | 602 | 11:33 AM | 1:52 PM | $2.13 | $28.47 | $40.00 | 2.31666667 | 12 |
| 03/14/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 12:01 PM | 3:27 PM | $2.13 | $22.91 | $15.00 | 3.43333333 | 13 |
| 03/15/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 11:58 AM | 5:21 PM | $2.13 | $17.97 | $30.00 | 5.38333333 | 13 |
| 03/16/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 12:16 PM | 5:36 PM | $2.13 | $19.50 | $36.00 | 5.33333333 | 13 |
| 03/17/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 11:54 AM | 1:00 PM | $2.13 | $0.00 | $35.00 | 1.1 | 13 |
| 03/18/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 11:58 AM | 12:47 PM | $2.13 | $17.50 | $30.00 | 0.81666667 | 13 |
| 03/21/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 12:05 PM | 5:40 PM | $2.13 | $2.92 | $25.00 | 5.58333333 | 13 |
| 03/22/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 12:03 PM | 12:56 PM | $2.13 | $3.90 | $25.00 | 0.88333333 | 13 |
| 03/23/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 12:04 PM | 1:05 PM | $2.13 | $23.07 | $32.00 | 1.01666667 | 13 |
| 03/24/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 4:24 PM | 8:05 PM | $2.13 | $2.92 | $30.00 | 3.68333333 | 13 |
| 03/25/2013 | 578815 | SOARES,ALISHA Y | Service | 03/13/2013 | 03/26/2013 | 602 | 8:09 AM | 5:14 PM | $2.13 | $9.75 | $50.00 | 9.08333333 | 13 |
| 03/28/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 12:03 PM | 4:11 PM | $2.13 | $13.01 | $10.00 | 4.13333333 | 14 |
| 03/29/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 12:01 PM | 5:16 PM | $2.13 | $32.66 | $30.00 | 5.25 | 14 |
| 03/30/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 12:03 PM | 5:59 PM | $2.13 | $19.50 | $50.00 | 5.93333333 | 14 |
| 03/31/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 10:49 AM | 4:09 PM | $2.13 | $23.79 | $10.00 | 5.33333333 | 14 |
| 04/01/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 12:02 PM | 3:17 PM | $2.13 | $12.67 | $15.00 | 3.25 | 14 |
| 04/04/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 12:12 PM | 5:11 PM | $2.13 | $23.04 | $9.00 | 4.98333333 | 14 |
| 04/05/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 11:20 AM | 5:14 PM | $2.13 | $14.49 | $30.00 | 5.9 | 14 |
| 04/06/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 11:36 AM | 6:08 PM | $2.13 | $0.97 | $75.00 | 6.53333333 | 14 |
| 04/07/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 10:59 AM | 5:16 PM | $2.13 | $23.11 | $40.00 | 6.28333333 | 14 |
| 04/08/2013 | 578815 | SOARES,ALISHA Y | Service | 03/27/2013 | 04/09/2013 | 602 | 10:59 AM | 1:44 PM | $2.13 | $43.88 | $35.00 | 2.75 | 14 |
| 04/10/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:01 AM | 4:37 PM | $2.13 | $15.11 | $20.00 | 5.6 | 15 |
| 04/11/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:19 AM | 4:51 PM | $2.13 | $10.14 | $40.00 | 5.53333333 | 15 |
| 04/12/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:02 AM | 3:01 PM | $2.13 | $52.92 | $55.00 | 3.98333333 | 15 |
| 04/13/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:11 AM | 12:30 PM | $2.13 | $36.59 | $25.00 | 1.31666667 | 15 |
| 04/14/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:01 AM | 3:14 PM | $2.13 | $25.81 | $20.00 | 4.21666667 | 15 |
| 04/15/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 9:18 AM | 4:28 PM | $2.13 | $4.87 | $25.00 | 7.16666667 | 15 |
| 04/17/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 8:08 AM | 3:01 PM | $2.13 | $23.12 | $20.00 | 6.88333333 | 15 |
| 04/18/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:11 AM | 2:31 PM | $2.13 | $10.82 | $15.00 | 3.33333333 | 15 |
| 04/19/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:05 AM | 12:49 PM | $2.13 | $13.77 | $40.00 | 1.73333333 | 15 |
| 04/20/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:07 AM | 11:23 AM | $2.13 | $0.00 | $40.00 | 0.26666667 | 15 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 12:26 AM | 1:19 AM | $2.13 | $8.77 | $15.00 | 0.88333333 | 15 |
| 04/21/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 2:53 PM | 6:42 PM | $2.13 | $18.52 | $10.00 | 3.81666667 | 15 |
| 04/22/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:14 AM | 11:21 AM | $2.13 | $0.00 | $0.00 | 0.11666667 | 15 |
| 04/22/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 11:40 AM | 4:57 PM | $2.13 | $20.86 | $10.00 | 5.28333333 | 15 |
| 04/23/2013 | 578815 | SOARES,ALISHA Y | Service | 04/10/2013 | 04/23/2013 | 602 | 4:23 PM | 6:14 PM | $2.13 | $57.81 | $45.00 | 1.85 | 15 |
| 04/25/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:00 PM | 5:07 PM | $2.13 | $13.97 | $30.00 | 5.11666667 | 16 |
| 04/26/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:03 PM | 12:07 PM | $2.13 | $5.15 | $30.00 | 0.06666667 | 16 |
| 04/27/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:07 PM | 3:09 PM | $2.13 | $43.03 | $40.00 | 3.03333333 | 16 |
| 04/28/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:00 PM | 3:04 PM | $2.13 | $24.86 | $35.00 | 3.06666667 | 16 |
| 04/29/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 10:59 AM | 4:00 PM | $2.13 | $0.00 | $35.00 | 5.01666667 | 16 |
| 04/30/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 11:39 AM | 4:00 PM | $2.13 | $15.11 | $10.00 | 4.35 | 16 |
| 05/02/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 8:10 AM | 2:12 PM | $2.13 | $9.26 | $40.00 | 6.03333333 | 16 |
| 05/03/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 11:59 AM | 12:22 PM | $2.13 | $14.92 | $40.00 | 0.38333333 | 16 |
| 05/04/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:02 PM | 4:03 PM | $2.13 | $20.47 | $50.00 | 4.01666667 | 16 |
| 05/05/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 9:10 AM | 4:41 PM | $2.13 | $63.86 | $40.00 | 7.51666667 | 16 |
| 05/06/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:03 PM | 4:20 PM | $2.13 | $21.56 | $10.00 | 4.28333333 | 16 |
| 05/07/2013 | 578815 | SOARES,ALISHA Y | Service | 04/24/2013 | 05/07/2013 | 602 | 12:06 PM | 12:29 PM | $2.13 | $8.77 | $12.00 | 0.38333333 | 16 |
| 05/10/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 11:24 AM | 12:11 PM | $2.13 | $22.91 | $15.00 | 0.78333333 | 17 |
| 05/12/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 9:08 AM | 5:13 PM | $2.13 | $52.01 | $40.00 | 8.08333333 | 17 |
| 05/13/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 11:03 AM | 5:02 PM | $2.13 | $17.74 | $20.00 | 5.98333333 | 17 |
| 05/14/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 11:03 AM | 1:45 PM | $2.13 | $0.00 | $40.00 | 2.7 | 17 |
| 05/17/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 12:08 PM | 12:35 PM | $2.13 | $3.80 | $20.00 | 0.45 | 17 |
| 05/18/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 5:10 PM | 5:10 PM | $2.13 | $13.49 | $0.00 | 0 | 17 |
| 05/19/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 9:00 AM | 5:00 PM | $2.13 | $0.00 | $0.00 | 8 | 17 |
| 05/20/2013 | 578815 | SOARES,ALISHA Y | Service | 05/08/2013 | 05/21/2013 | 602 | 11:05 AM | 2:58 PM | $2.13 | $25.84 | $30.00 | 3.88333333 | 17 |
| 05/22/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 4:06 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.9 | 18 |
| 05/23/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 12:00 AM | 12:57 AM | $2.13 | $54.10 | $50.00 | 0.95 | 18 |
| 05/24/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 11:00 AM | 4:03 PM | $2.13 | $29.41 | $30.00 | 5.05 | 18 |
| 05/25/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 12:02 PM | 12:39 PM | $2.13 | $29.25 | $15.00 | 0.61666667 | 18 |
| 05/26/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 8:58 AM | 6:21 PM | $2.13 | $52.97 | $35.00 | 9.38333333 | 18 |
| 05/27/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 10:59 AM | 6:08 PM | $2.13 | $36.03 | $35.00 | 7.15 | 18 |
| 05/28/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 11:00 AM | 12:40 PM | $2.13 | $4.87 | $10.00 | 1.66666667 | 18 |
| 05/29/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 11:27 AM | 4:53 PM | $2.13 | $13.82 | $14.00 | 5.43333333 | 18 |
| 05/31/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 11:04 AM | 1:58 PM | $2.13 | $24.20 | $17.00 | 2.9 | 18 |
| 05/31/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 11:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.03333333 | 18 |
| 06/01/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 12:00 AM | 6:46 AM | $2.13 | $6.82 | $26.00 | 6.76666667 | 18 |
| 06/02/2013 | 578815 | SOARES,ALISHA Y | Cashier | 05/22/2013 | 06/04/2013 | 602 | 12:00 AM | 5:12 AM | $7.25 | $22.42 | $20.00 | 5.2 | 18 |
| 06/03/2013 | 578815 | SOARES,ALISHA Y | Service | 05/22/2013 | 06/04/2013 | 602 | 9:59 AM | 2:39 PM | $2.13 | $0.00 | $30.00 | 4.66666667 | 18 |
| 06/07/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 10:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 1.01666667 | 19 |
| 06/08/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 12:00 AM | 4:15 AM | $2.13 | $35.10 | $2.00 | 4.25 | 19 |
| 06/09/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 8:59 AM | 5:35 PM | $2.13 | $27.40 | $35.00 | 8.6 | 19 |
| 06/11/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 12:07 AM | 4:01 AM | $2.13 | $1.95 | $10.00 | 3.9 | 19 |
| 06/11/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 4:39 PM | 10:47 PM | $2.13 | $41.05 | $15.00 | 6.13333333 | 19 |
| 06/13/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 4:43 PM | 11:33 PM | $2.13 | $36.44 | $22.00 | 6.83333333 | 19 |
| 06/15/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 1:08 AM | 5:14 AM | $2.13 | $4.89 | $9.00 | 4.1 | 19 |
| 06/16/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 8:59 AM | 5:15 PM | $2.13 | $32.94 | $40.00 | 8.26666667 | 19 |
| 06/17/2013 | 578815 | SOARES,ALISHA Y | Service | 06/05/2013 | 06/18/2013 | 602 | 11:23 AM | 5:00 PM | $2.13 | $0.00 | $0.00 | 5.61666667 | 19 |
| 06/19/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:00 AM | 4:00 PM | $2.13 | $25.60 | $0.00 | 5 | 20 |
| 06/20/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 5:29 PM | 10:00 PM | $2.13 | $23.13 | $0.00 | 4.51666667 | 20 |
| 06/21/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:25 AM | 5:00 PM | $2.13 | $0.00 | $0.00 | 5.58333333 | 20 |
| 06/22/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 12:31 AM | 3:00 AM | $2.13 | $28.58 | $0.00 | 2.48333333 | 20 |
| 06/22/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:21 AM | 5:00 PM | $2.13 | $77.48 | $0.00 | 5.65 | 20 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 8:58 AM | 4:59 PM | $2.13 | $0.00 | $0.00 | 8.01666667 | 20 |
| 06/24/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 10:58 AM | 4:11 PM | $2.13 | $31.92 | $0.00 | 5.21666667 | 20 |
| 06/26/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 5:02 PM | 10:00 PM | $2.13 | $35.67 | $0.00 | 4.96666667 | 20 |
| 06/28/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:33 AM | 4:45 PM | $2.13 | $16.38 | $0.00 | 5.2 | 20 |
| 06/29/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:01 AM | 5:00 PM | $2.13 | $30.64 | $0.00 | 5.98333333 | 20 |
| 06/30/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 9:01 AM | 7:00 PM | $2.13 | $0.00 | $80.00 | 9.98333333 | 20 |
| 07/01/2013 | 578815 | SOARES,ALISHA Y | Service | 06/19/2013 | 07/02/2013 | 602 | 11:12 AM | 6:29 PM | $2.13 | $16.44 | $51.00 | 7.28333333 | 20 |
| 07/03/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 12:31 PM | 5:42 PM | $2.13 | $17.89 | $20.00 | 5.18333333 | 21 |
| 07/04/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 11:59 AM | 5:29 PM | $2.13 | $49.47 | $30.00 | 5.5 | 21 |
| 07/05/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:03 AM | 4:56 PM | $2.13 | $31.20 | $30.00 | 6.88333333 | 21 |
| 07/05/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 11:50 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.16666667 | 21 |
| 07/06/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 12:00 AM | 6:15 PM | $2.13 | $42.27 | $50.00 | 18.25 | 21 |
| 07/07/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:02 AM | 5:26 PM | $2.13 | $43.51 | $40.00 | 7.4 | 21 |
| 07/08/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 11:05 AM | 5:57 PM | $2.13 | $36.81 | $30.00 | 6.86666667 | 21 |
| 07/10/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 11:12 AM | 5:55 PM | $2.13 | $23.01 | $30.00 | 6.71666667 | 21 |
| 07/11/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 12:28 PM | 5:33 PM | $2.13 | $19.50 | $24.00 | 5.08333333 | 21 |
| 07/12/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:27 AM | 4:32 PM | $2.13 | $35.44 | $22.00 | 6.08333333 | 21 |
| 07/13/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:12 AM | 5:24 PM | $2.13 | $23.47 | $38.52 | 7.2 | 21 |
| 07/14/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:02 AM | 5:26 PM | $2.13 | $60.45 | $35.00 | 7.4 | 21 |
| 07/15/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 9:59 AM | 5:07 PM | $2.13 | $27.13 | $18.00 | 7.13333333 | 21 |
| 07/16/2013 | 578815 | SOARES,ALISHA Y | Service | 07/03/2013 | 07/16/2013 | 602 | 10:08 AM | 2:51 PM | $2.13 | $24.63 | $25.00 | 4.71666667 | 21 |
| 07/17/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 10:07 AM | 5:00 PM | $2.13 | $35.24 | $0.00 | 6.88333333 | 22 |
| 07/19/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:29 AM | 4:57 PM | $2.13 | $13.65 | $15.00 | 5.46666667 | 22 |
| 07/20/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:31 AM | 5:35 PM | $2.13 | $39.26 | $35.00 | 6.06666667 | 22 |
| 07/21/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:05 AM | 5:29 PM | $2.13 | $28.83 | $29.00 | 6.4 | 22 |
| 07/22/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:36 AM | 5:13 PM | $2.13 | $34.41 | $15.00 | 5.61666667 | 22 |
| 07/24/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:33 AM | 5:29 PM | $2.13 | $31.12 | $25.00 | 5.93333333 | 22 |
| 07/26/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:29 AM | 5:04 PM | $2.13 | $20.96 | $19.00 | 5.58333333 | 22 |
| 07/27/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 11:29 AM | 5:47 PM | $2.13 | $20.48 | $29.50 | 6.3 | 22 |
| 07/28/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 10:59 AM | 5:43 PM | $2.13 | $1.95 | $25.00 | 6.73333333 | 22 |
| 07/29/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 10:54 AM | 5:15 PM | $2.13 | $31.64 | $15.00 | 6.35 | 22 |
| 07/30/2013 | 578815 | SOARES,ALISHA Y | Service | 07/17/2013 | 07/30/2013 | 602 | 3:48 PM | 10:45 PM | $2.13 | $33.46 | $20.00 | 6.95 | 22 |
| 07/31/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:02 AM | 8:53 PM | $2.13 | $22.69 | $40.00 | 9.85 | 23 |
| 08/01/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:05 AM | 3:47 PM | $2.13 | $27.15 | $20.00 | 4.7 | 23 |
| 08/02/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 10:59 AM | 4:28 PM | $2.13 | $18.73 | $20.00 | 5.48333333 | 23 |
| 08/03/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:01 AM | 6:25 PM | $2.13 | $18.58 | $31.00 | 7.4 | 23 |
| 08/04/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 9:06 AM | 9:11 AM | $2.13 | $0.00 | $0.00 | 0.08333333 | 23 |
| 08/04/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 10:21 AM | 5:58 PM | $2.13 | $60.07 | $30.00 | 7.61666667 | 23 |
| 08/05/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 10:59 AM | 4:57 PM | $2.13 | $28.01 | $24.50 | 5.96666667 | 23 |
| 08/07/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:01 AM | 5:31 PM | $2.13 | $27.91 | $20.00 | 6.5 | 23 |
| 08/09/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:02 AM | 4:59 PM | $2.13 | $28.76 | $10.00 | 5.95 | 23 |
| 08/10/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:00 AM | 5:29 PM | $2.13 | $43.87 | $25.00 | 6.48333333 | 23 |
| 08/11/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 9:05 AM | 5:40 PM | $2.13 | $58.73 | $40.00 | 8.58333333 | 23 |
| 08/12/2013 | 578815 | SOARES,ALISHA Y | Service | 07/31/2013 | 08/13/2013 | 602 | 11:00 AM | 5:27 PM | $2.13 | $23.87 | $16.00 | 6.45 | 23 |
| 08/14/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 11:04 AM | 5:48 PM | $2.13 | $37.97 | $7.50 | 6.73333333 | 24 |
| 08/16/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 11:29 AM | 4:32 PM | $2.13 | $12.92 | $20.00 | 5.05 | 24 |
| 08/17/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 9:02 AM | 2:28 PM | $2.13 | $10.72 | $20.00 | 5.43333333 | 24 |
| 08/18/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 9:46 AM | 5:29 PM | $2.13 | $73.56 | $30.00 | 7.71666667 | 24 |
| 08/19/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 6:59 AM | 3:08 PM | $2.13 | $25.35 | $20.00 | 8.15 | 24 |
| 08/20/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 7:03 AM | 3:23 PM | $2.13 | $14.62 | $17.50 | 8.33333333 | 24 |
| 08/21/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 11:31 AM | 5:49 PM | $2.13 | $27.26 | $5.00 | 6.3 | 24 |
| 08/23/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 11:00 AM | 4:44 PM | $2.13 | $33.08 | $10.50 | 5.73333333 | 24 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 9:29 AM | 6:07 PM | $2.13 | $49.72 | $25.55 | 8.63333333 | 24 |
| 08/25/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 9:33 AM | 4:39 PM | $2.13 | $36.66 | $25.00 | 7.1 | 24 |
| 08/26/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 7:03 AM | 2:15 PM | $2.13 | $0.97 | $10.00 | 7.2 | 24 |
| 08/27/2013 | 578815 | SOARES,ALISHA Y | Service | 08/14/2013 | 08/27/2013 | 602 | 7:10 AM | 2:45 PM | $2.13 | $32.95 | $15.00 | 7.58333333 | 24 |
| 08/28/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 11:34 AM | 4:05 PM | $2.13 | $20.47 | $12.00 | 4.51666667 | 25 |
| 08/29/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 9:56 AM | 3:07 PM | $2.13 | $14.00 | $10.00 | 5.18333333 | 25 |
| 08/30/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 11:25 AM | 5:10 PM | $2.13 | $21.06 | $10.00 | 5.75 | 25 |
| 08/31/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 9:32 AM | 4:56 PM | $2.13 | $23.57 | $20.00 | 7.4 | 25 |
| 09/01/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 9:40 AM | 4:42 PM | $2.13 | $59.41 | $20.00 | 7.03333333 | 25 |
| 09/02/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 6:58 AM | 5:02 PM | $2.13 | $41.92 | $40.00 | 10.06666667 | 25 |
| 09/03/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 7:03 AM | 1:23 PM | $2.13 | $11.48 | $10.00 | 6.33333333 | 25 |
| 09/04/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 11:37 AM | 5:16 PM | $2.13 | $18.52 | $15.00 | 5.65 | 25 |
| 09/07/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 9:33 AM | 5:07 PM | $2.13 | $6.33 | $20.00 | 7.56666667 | 25 |
| 09/08/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 8:37 AM | 3:40 PM | $2.13 | $30.16 | $10.00 | 7.05 | 25 |
| 09/09/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 6:58 AM | 5:00 PM | $2.13 | $4.48 | $35.00 | 10.03333333 | 25 |
| 09/10/2013 | 578815 | SOARES,ALISHA Y | Service | 08/28/2013 | 09/10/2013 | 602 | 6:58 AM | 2:51 PM | $2.13 | $28.16 | $28.00 | 7.88333333 | 25 |
| 09/13/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 10:59 AM | 4:43 PM | $2.13 | $14.62 | $20.00 | 5.73333333 | 26 |
| 09/14/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 10:59 AM | 5:24 PM | $2.13 | $34.41 | $15.00 | 6.41666667 | 26 |
| 09/15/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 8:01 AM | 3:30 PM | $2.13 | $23.91 | $15.00 | 7.48333333 | 26 |
| 09/16/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 7:02 AM | 4:58 PM | $2.13 | $33.80 | $25.00 | 9.93333333 | 26 |
| 09/17/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 7:04 AM | 2:10 PM | $2.13 | $4.39 | $15.00 | 7.1 | 26 |
| 09/20/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 11:33 AM | 5:04 PM | $2.13 | $27.01 | $15.00 | 5.51666667 | 26 |
| 09/21/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 9:59 AM | 5:05 PM | $2.13 | $24.30 | $25.00 | 7.1 | 26 |
| 09/22/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 9:30 AM | 5:23 PM | $2.13 | $0.00 | $0.00 | 7.88333333 | 26 |
| 09/23/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 6:59 AM | 2:33 PM | $2.13 | $12.20 | $25.00 | 7.56666667 | 26 |
| 09/24/2013 | 578815 | SOARES,ALISHA Y | Service | 09/11/2013 | 09/24/2013 | 602 | 7:00 AM | 3:28 PM | $2.13 | $16.29 | $15.00 | 8.46666667 | 26 |
| 09/27/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 11:37 AM | 5:12 PM | $2.13 | $28.27 | $25.00 | 5.58333333 | 1 |
| 09/28/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 8:59 AM | 9:14 PM | $2.13 | $70.69 | $55.00 | 12.25 | 1 |
| 09/29/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 9:01 AM | 6:08 PM | $2.13 | $50.95 | $60.00 | 9.11666667 | 1 |
| 09/30/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 7:01 AM | 4:29 PM | $2.13 | $0.00 | $0.00 | 9.46666667 | 1 |
| 10/01/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 6:59 AM | 2:33 PM | $2.13 | $27.79 | $10.00 | 7.56666667 | 1 |
| 10/04/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 11:01 AM | 5:19 PM | $2.13 | $34.61 | $20.50 | 6.3 | 1 |
| 10/05/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 9:29 AM | 5:01 PM | $2.13 | $47.81 | $20.00 | 7.53333333 | 1 |
| 10/06/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 8:29 AM | 6:10 PM | $2.13 | $15.60 | $20.00 | 9.68333333 | 1 |
| 10/07/2013 | 578815 | SOARES,ALISHA Y | Service | 09/25/2013 | 10/08/2013 | 602 | 6:58 AM | 2:41 PM | $2.13 | $15.55 | $10.00 | 7.71666667 | 1 |
| 10/08/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 602 | 7:02 AM | 3:32 PM | $2.13 | $0.97 | $45.00 | 8.5 | 1 |
| 10/10/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 11:35 AM | 5:02 PM | $2.13 | $23.40 | $15.00 | 5.45 | 2 |
| 10/12/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 9:47 AM | 4:41 PM | $2.13 | $32.17 | $15.00 | 6.9 | 2 |
| 10/13/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 9:45 AM | 2:38 PM | $2.13 | $4.87 | $5.00 | 4.88333333 | 2 |
| 10/14/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 7:01 AM | 2:55 PM | $2.13 | $37.99 | $15.00 | 7.9 | 2 |
| 10/15/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 6:59 AM | 2:17 PM | $2.13 | $50.60 | $15.00 | 7.3 | 2 |
| 10/18/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 11:29 AM | 7:40 PM | $2.13 | $30.71 | $20.00 | 8.18333333 | 2 |
| 10/19/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 9:00 AM | 4:59 PM | $2.13 | $29.92 | $20.00 | 7.98333333 | 2 |
| 10/20/2013 | 578815 | SOARES,ALISHA Y | Service | 10/09/2013 | 10/22/2013 | 602 | 9:36 AM | 5:32 PM | $2.13 | $36.07 | $25.00 | 7.93333333 | 2 |
| 10/21/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 10/09/2013 | 10/22/2013 | 602 | 7:01 AM | 2:54 PM | $2.13 | $33.15 | $10.00 | 7.88333333 | 2 |
| 10/22/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 10/09/2013 | 10/22/2013 | 602 | 7:04 AM | 1:54 PM | $2.13 | $11.89 | $22.00 | 6.83333333 | 2 |
| 10/24/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 11:33 AM | 3:52 PM | $2.13 | $19.76 | $55.00 | 4.31666667 | 3 |
| 10/25/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 10/23/2013 | 11/05/2013 | 602 | 10:59 AM | 4:22 PM | $2.13 | $2.92 | $7.50 | 5.38333333 | 3 |
| 10/26/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 8:32 AM | 5:15 PM | $2.13 | $30.33 | $15.00 | 8.71666667 | 3 |
| 10/27/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 9:30 AM | 4:03 PM | $2.13 | $13.11 | $25.00 | 6.55 | 3 |
| 10/28/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 6:58 AM | 2:17 PM | $2.13 | $15.60 | $15.00 | 7.31666667 | 3 |
| 10/29/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 10/23/2013 | 11/05/2013 | 602 | 6:59 AM | 1:59 PM | $2.13 | $5.85 | $10.00 | 7 | 3 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 11:00 AM | 5:00 PM | $2.13 | $28.51 | $15.00 | 6 | 3 |
| 11/02/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 9:29 AM | 5:10 PM | $2.13 | $22.47 | $35.00 | 7.68333333 | 3 |
| 11/03/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 10/23/2013 | 11/05/2013 | 602 | 9:30 AM | 4:38 PM | $2.13 | $47.29 | $25.00 | 7.13333333 | 3 |
| 11/04/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 7:03 AM | 4:14 PM | $2.13 | $47.95 | $25.00 | 9.18333333 | 3 |
| 11/05/2013 | 578815 | SOARES,ALISHA Y | Service | 10/23/2013 | 11/05/2013 | 602 | 7:07 AM | 2:54 PM | $2.13 | $20.08 | $15.00 | 7.78333333 | 3 |
| 11/08/2013 | 578815 | SOARES,ALISHA Y | Service | 11/06/2013 | 11/19/2013 | 602 | 11:28 AM | 5:42 PM | $2.13 | $23.50 | $15.00 | 6.23333333 | 4 |
| 11/09/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 11:01 AM | 4:58 PM | $2.13 | $2.26 | $25.00 | 5.95 | 4 |
| 11/10/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 9:30 AM | 5:05 PM | $2.13 | $38.60 | $40.00 | 7.58333333 | 4 |
| 11/11/2013 | 578815 | SOARES,ALISHA Y | Service | 11/06/2013 | 11/19/2013 | 602 | 7:00 AM | 4:00 PM | $2.13 | $0.00 | $50.00 | 9 | 4 |
| 11/12/2013 | 578815 | SOARES,ALISHA Y | Service | 11/06/2013 | 11/19/2013 | 602 | 7:00 AM | 2:19 PM | $2.13 | $17.40 | $10.00 | 7.31666667 | 4 |
| 11/14/2013 | 578815 | SOARES,ALISHA Y | Service | 11/06/2013 | 11/19/2013 | 602 | 8:30 AM | 2:04 PM | $2.13 | $22.87 | $2.00 | 5.56666667 | 4 |
| 11/15/2013 | 578815 | SOARES,ALISHA Y | Service | 11/06/2013 | 11/19/2013 | 602 | 11:32 AM | 3:28 PM | $2.13 | $24.37 | $5.00 | 3.93333333 | 4 |
| 11/16/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 10:52 AM | 5:47 PM | $2.13 | $33.38 | $25.00 | 6.91666667 | 4 |
| 11/17/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 9:29 AM | 4:27 PM | $2.13 | $25.03 | $20.00 | 6.96666667 | 4 |
| 11/18/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 7:01 AM | 4:18 PM | $2.13 | $40.52 | $25.00 | 9.28333333 | 4 |
| 11/19/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/06/2013 | 11/19/2013 | 602 | 7:01 AM | 5:15 PM | $2.13 | $33.29 | $18.50 | 10.23333333 | 4 |
| 11/22/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 11:01 AM | 4:46 PM | $2.13 | $6.82 | $15.00 | 5.75 | 5 |
| 11/23/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 11:00 AM | 5:46 PM | $2.13 | $29.76 | $65.00 | 6.76666667 | 5 |
| 11/24/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 9:29 AM | 4:21 PM | $2.13 | $19.26 | $20.00 | 6.86666667 | 5 |
| 11/25/2013 | 578815 | SOARES,ALISHA Y | Service | 11/20/2013 | 12/03/2013 | 602 | 7:01 AM | 2:48 PM | $2.13 | $28.76 | $15.00 | 7.78333333 | 5 |
| 11/26/2013 | 578815 | SOARES,ALISHA Y | Service | 11/20/2013 | 12/03/2013 | 602 | 7:00 AM | 3:00 PM | $2.13 | $0.00 | $0.00 | 8 | 5 |
| 11/27/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 11:40 AM | 8:26 PM | $3.13 | $29.71 | $20.00 | 8.76666667 | 5 |
| 11/29/2013 | 578815 | SOARES,ALISHA Y | Service | 11/20/2013 | 12/03/2013 | 602 | 8:00 AM | 4:44 PM | $2.13 | $47.34 | $20.00 | 8.73333333 | 5 |
| 11/30/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 9:31 AM | 4:41 PM | $3.13 | $21.08 | $20.00 | 7.16666667 | 5 |
| 12/01/2013 | 578815 | SOARES,ALISHA Y | Service | 11/20/2013 | 12/03/2013 | 602 | 10:32 AM | 5:15 PM | $2.13 | $15.88 | $35.00 | 6.71666667 | 5 |
| 12/02/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 7:04 AM | 4:15 PM | $3.13 | $19.99 | $20.00 | 9.18333333 | 5 |
| 12/03/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 11/20/2013 | 12/03/2013 | 602 | 6:59 AM | 8:23 PM | $3.13 | $36.68 | $25.00 | 13.4 | 5 |
| 12/04/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 11:01 AM | 8:24 PM | $3.13 | $16.72 | $20.00 | 9.38333333 | 6 |
| 12/06/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 11:02 AM | 8:30 PM | $3.13 | $0.00 | $40.00 | 9.46666667 | 6 |
| 12/07/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 9:25 AM | 5:18 PM | $3.13 | $33.05 | $20.00 | 7.88333333 | 6 |
| 12/08/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 9:30 AM | 7:49 PM | $3.13 | $40.77 | $40.00 | 10.31666667 | 6 |
| 12/09/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 7:02 AM | 6:09 PM | $3.13 | $29.74 | $20.00 | 11.11666667 | 6 |
| 12/10/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 5:33 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.45 | 6 |
| 12/11/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 12:00 AM | 12:11 AM | $3.13 | $45.07 | $20.00 | 0.18333333 | 6 |
| 12/12/2013 | 578815 | SOARES,ALISHA Y | Service | 12/04/2013 | 12/17/2013 | 602 | 3:58 PM | 3:58 PM | $2.13 | $0.00 | $0.00 | 0 | 6 |
| 12/12/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 3:59 PM | 9:12 PM | $3.13 | $37.47 | $10.00 | 5.21666667 | 6 |
| 12/13/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 11:00 AM | 7:27 PM | $3.13 | $43.27 | $25.00 | 8.45 | 6 |
| 12/14/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 10:05 AM | 5:08 PM | $3.13 | $48.88 | $20.00 | 7.05 | 6 |
| 12/15/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 9:04 AM | 5:28 PM | $3.13 | $1.95 | $35.00 | 8.4 | 6 |
| 12/16/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 6:57 AM | 4:43 PM | $3.13 | $14.62 | $25.00 | 9.76666667 | 6 |
| 12/17/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/04/2013 | 12/17/2013 | 602 | 7:05 AM | 1:30 PM | $3.13 | $0.00 | $25.00 | 6.41666667 | 6 |
| 12/20/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 10:44 AM | 4:27 PM | $3.13 | $35.53 | $20.00 | 5.71666667 | 7 |
| 12/21/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 8:37 AM | 5:01 PM | $3.13 | $37.91 | $35.00 | 8.4 | 7 |
| 12/22/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 9:39 AM | 3:48 PM | $3.13 | $27.86 | $10.00 | 6.15 | 7 |
| 12/23/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 7:13 AM | 12:30 PM | $3.13 | $15.99 | $10.00 | 5.28333333 | 7 |
| 12/24/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 7:07 AM | 12:56 PM | $3.13 | $4.87 | $10.00 | 5.81666667 | 7 |
| 12/27/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 10:59 AM | 7:55 PM | $3.13 | $68.61 | $15.00 | 8.93333333 | 7 |
| 12/28/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 8:19 AM | 4:43 PM | $3.13 | $30.75 | $20.00 | 8.4 | 7 |
| 12/29/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 8:40 AM | 5:11 PM | $3.13 | $32.56 | $20.20 | 8.51666667 | 7 |
| 12/30/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 6:58 AM | 3:53 PM | $3.13 | $40.95 | $20.00 | 8.91666667 | 7 |
| 12/31/2013 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 12/18/2013 | 12/31/2013 | 602 | 6:55 AM | 2:46 PM | $3.13 | $35.10 | $15.60 | 7.85 | 7 |
| 01/03/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 9:32 AM | 3:31 PM | $3.13 | $16.57 | $15.00 | 5.98333333 | 8 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 9:29 AM | 4:46 PM | $3.13 | $35.51 | $2.50 | 7.28333333 | 8 |
| 01/05/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 9:09 AM | 2:05 PM | $3.13 | $19.99 | $2.50 | 4.93333333 | 8 |
| 01/06/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 6:59 AM | 3:01 PM | $3.13 | $28.63 | $15.00 | 8.03333333 | 8 |
| 01/07/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 7:52 AM | 1:55 PM | $3.13 | $23.12 | $15.00 | 6.05 | 8 |
| 01/10/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 10:02 AM | 3:35 PM | $3.13 | $16.09 | $20.00 | 5.55 | 8 |
| 01/11/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 9:59 AM | 8:48 PM | $3.13 | $61.14 | $25.00 | 10.81666667 | 8 |
| 01/12/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 9:52 AM | 4:45 PM | $3.13 | $51.67 | $10.00 | 6.88333333 | 8 |
| 01/13/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 6:59 AM | 4:43 PM | $3.13 | $39.77 | $25.00 | 9.73333333 | 8 |
| 01/14/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/01/2014 | 01/14/2014 | 602 | 7:17 AM | 2:45 PM | $3.13 | $10.85 | $20.00 | 7.46666667 | 8 |
| 01/17/2014 | 578815 | SOARES,ALISHA Y | Service | 01/15/2014 | 01/28/2014 | 602 | 10:02 AM | 10:03 AM | $2.13 | $0.00 | $1.00 | 0.01666667 | 9 |
| 01/17/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 10:03 AM | 4:30 PM | $3.13 | $29.44 | $15.00 | 6.45 | 9 |
| 01/18/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 9:24 AM | 4:00 PM | $3.13 | $0.00 | $50.00 | 6.6 | 9 |
| 01/19/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 8:59 AM | 4:33 PM | $3.13 | $22.83 | $15.00 | 7.56666667 | 9 |
| 01/20/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 7:11 AM | 4:31 PM | $3.13 | $29.12 | $15.00 | 9.33333333 | 9 |
| 01/21/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 7:04 AM | 3:09 PM | $3.13 | $9.53 | $20.00 | 8.08333333 | 9 |
| 01/24/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 9:57 AM | 4:29 PM | $3.13 | $25.94 | $15.00 | 6.53333333 | 9 |
| 01/25/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 8:45 AM | 6:08 PM | $3.13 | $53.14 | $30.00 | 9.38333333 | 9 |
| 01/26/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 9:21 AM | 6:38 PM | $3.13 | $64.82 | $25.00 | 9.28333333 | 9 |
| 01/27/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 7:30 AM | 2:48 PM | $3.13 | $44.37 | $10.00 | 7.3 | 9 |
| 01/28/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/15/2014 | 01/28/2014 | 602 | 6:59 AM | 12:44 PM | $3.13 | $6.34 | $5.00 | 5.75 | 9 |
| 01/31/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 01/29/2014 | 02/11/2014 | 602 | 4:22 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.63333333 | 10 |
| 02/01/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 01/29/2014 | 02/11/2014 | 602 | 12:00 AM | 12:33 AM | $3.13 | $41.36 | $25.00 | 0.55 | 10 |
| 02/01/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 01/29/2014 | 02/11/2014 | 602 | 4:21 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.65 | 10 |
| 02/02/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 01/29/2014 | 02/11/2014 | 602 | 12:00 AM | 12:27 AM | $3.13 | $36.23 | $35.00 | 0.45 | 10 |
| 02/02/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 11:20 AM | 5:32 PM | $3.13 | $14.62 | $23.00 | 6.2 | 10 |
| 02/03/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 7:03 AM | 2:14 PM | $3.13 | $8.18 | $16.00 | 7.18333333 | 10 |
| 02/04/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 6:59 AM | 1:46 PM | $3.13 | $14.14 | $15.00 | 6.78333333 | 10 |
| 02/07/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 5:28 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.53333333 | 10 |
| 02/08/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 12:00 AM | 1:11 AM | $3.13 | $59.72 | $25.00 | 1.18333333 | 10 |
| 02/08/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 5:06 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.9 | 10 |
| 02/09/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 12:00 AM | 12:38 AM | $3.13 | $27.55 | $20.00 | 0.63333333 | 10 |
| 02/09/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 5:04 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.93333333 | 10 |
| 02/10/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 12:00 AM | 12:15 AM | $3.13 | $39.93 | $25.00 | 0.25 | 10 |
| 02/10/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 7:22 AM | 5:19 PM | $3.13 | $18.70 | $25.00 | 9.95 | 10 |
| 02/11/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/29/2014 | 02/11/2014 | 602 | 7:12 AM | 3:00 PM | $3.13 | $0.00 | $30.00 | 7.8 | 10 |
| 02/14/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 4:29 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.51666667 | 11 |
| 02/15/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 12:00 AM | 1:48 AM | $3.13 | $67.60 | $40.00 | 1.8 | 11 |
| 02/15/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 4:01 PM | 11:13 PM | $3.13 | $19.01 | $30.00 | 7.2 | 11 |
| 02/16/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 5:08 PM | 11:02 PM | $3.13 | $25.91 | $25.00 | 5.9 | 11 |
| 02/17/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 8:09 AM | 3:39 PM | $3.13 | $23.00 | $25.00 | 7.5 | 11 |
| 02/18/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 7:03 AM | 4:15 PM | $3.13 | $0.00 | $0.00 | 9.2 | 11 |
| 02/21/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 4:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8 | 11 |
| 02/22/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 12:00 AM | 1:11 AM | $3.13 | $35.10 | $25.00 | 1.18333333 | 11 |
| 02/22/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 4:18 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.7 | 11 |
| 02/23/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 12:00 AM | 1:08 AM | $3.13 | $53.02 | $25.00 | 1.13333333 | 11 |
| 02/23/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 4:35 PM | 11:44 PM | $3.13 | $38.01 | $20.00 | 7.15 | 11 |
| 02/24/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 7:28 AM | 5:05 PM | $3.13 | $31.20 | $25.00 | 9.61666667 | 11 |
| 02/25/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/12/2014 | 02/25/2014 | 602 | 6:54 AM | 2:33 PM | $3.13 | $20.82 | $15.00 | 7.65 | 11 |
| 02/28/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 4:43 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.28333333 | 12 |
| 03/01/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:19 AM | $3.13 | $68.15 | $25.00 | 0.31666667 | 12 |
| 03/01/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 5:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.95 | 12 |
| 03/02/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:45 AM | $3.13 | $39.85 | $45.00 | 0.75 | 12 |

ALISHA SOARES

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 5:07 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.88333333 | 12 |
| 03/03/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:04 AM | $3.13 | $33.07 | $20.00 | 0.06666667 | 12 |
| 03/03/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 7:15 AM | 4:27 PM | $3.13 | $35.46 | $15.00 | 9.2 | 12 |
| 03/04/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 7:23 AM | 4:09 PM | $3.13 | $26.73 | $25.00 | 8.76666667 | 12 |
| 03/07/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 3:55 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.08333333 | 12 |
| 03/08/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:14 AM | $3.13 | $49.19 | $25.00 | 0.23333333 | 12 |
| 03/08/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 3:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.35 | 12 |
| 03/09/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:32 AM | $3.13 | $49.49 | $25.00 | 0.53333333 | 12 |
| 03/09/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 2:50 PM | 8:59 PM | $3.13 | $25.34 | $20.00 | 6.15 | 12 |
| 03/10/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 7:12 AM | 5:30 PM | $3.13 | $34.67 | $25.00 | 10.3 | 12 |
| 03/11/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 7:15 AM | 5:24 PM | $3.13 | $33.03 | $15.00 | 10.15 | 12 |
| 03/12/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 11:00 AM | 3:26 PM | $3.13 | $24.18 | $25.00 | 4.43333333 | 13 |
| 03/14/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 4:51 PM | 11:35 PM | $3.13 | $17.55 | $25.00 | 6.73333333 | 13 |
| 03/15/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 9:29 AM | 9:41 PM | $3.13 | $51.67 | $35.00 | 12.2 | 13 |
| 03/16/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 10:12 AM | 4:29 PM | $3.13 | $36.39 | $25.00 | 6.28333333 | 13 |
| 03/17/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 7:29 AM | 1:28 PM | $3.13 | $14.33 | $10.00 | 5.98333333 | 13 |
| 03/18/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 6:55 AM | 2:26 PM | $3.13 | $16.00 | $25.00 | 7.51666667 | 13 |
| 03/20/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 3:10 PM | 9:08 PM | $3.13 | $38.62 | $25.00 | 5.96666667 | 13 |
| 03/21/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 3:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.06666667 | 13 |
| 03/22/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 12:00 AM | 12:12 AM | $3.13 | $39.97 | $35.00 | 0.2 | 13 |
| 03/22/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 4:02 PM | 10:43 PM | $0.97 | $0.97 | $25.00 | 6.68333333 | 13 |
| 03/23/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 5:34 PM | 9:58 PM | $3.13 | $12.67 | $25.00 | 4.4 | 13 |
| 03/24/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 7:34 AM | 5:50 PM | $3.13 | $43.39 | $25.00 | 10.26666667 | 13 |
| 03/25/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 7:04 AM | 4:51 PM | $3.13 | $21.45 | $25.00 | 9.78333333 | 13 |
| 03/28/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 4:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.95 | 14 |
| 03/29/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 12:00 AM | 12:44 AM | $3.13 | $1.47 | $25.00 | 0.73333333 | 14 |
| 03/29/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 10:18 AM | 9:47 PM | $3.13 | $76.40 | $50.00 | 11.48333333 | 14 |
| 03/30/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 12:00 PM | 10:01 PM | $3.13 | $44.05 | $50.00 | 10.01666667 | 14 |
| 03/31/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 7:01 AM | 4:03 PM | $3.13 | $35.60 | $15.00 | 9.03333333 | 14 |
| 04/01/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 7:14 AM | 1:04 PM | $3.13 | $8.77 | $15.00 | 5.83333333 | 14 |
| 04/04/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 4:26 PM | 9:13 PM | $2.13 | $25.66 | $3.00 | 4.78333333 | 14 |
| 04/05/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 12:13 PM | 8:05 PM | $2.13 | $37.34 | $50.00 | 7.86666667 | 14 |
| 04/06/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 2:56 PM | 11:04 PM | $2.13 | $71.34 | $25.00 | 8.13333333 | 14 |
| 04/07/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 7:12 AM | 1:58 PM | $2.13 | $23.88 | $10.00 | 6.76666667 | 14 |
| 04/08/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 7:12 AM | 5:12 PM | $2.13 | $23.60 | $25.00 | 10 | 14 |
| 04/11/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 15 |
| 04/12/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 12:00 AM | 1:07 AM | $2.13 | $48.38 | $25.00 | 1.11666667 | 15 |
| 04/12/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 10:09 AM | 4:48 PM | $2.13 | $26.32 | $50.00 | 6.65 | 15 |
| 04/13/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 9:43 AM | 8:55 PM | $2.13 | $68.86 | $55.00 | 11.2 | 15 |
| 04/14/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 7:34 AM | 1:55 PM | $2.13 | $10.17 | $10.00 | 6.35 | 15 |
| 04/15/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 7:03 AM | 1:54 PM | $2.13 | $22.42 | $1.00 | 6.85 | 15 |
| 04/18/2014 | 578815 | SOARES,ALISHA Y | Service | 04/09/2014 | 04/22/2014 | 602 | 3:57 PM | 3:57 PM | $2.13 | $0.00 | $0.00 | 0 | 15 |
| 04/18/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 3:58 PM | 9:44 PM | $2.13 | $18.52 | $50.00 | 5.76666667 | 15 |
| 04/19/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 9:27 AM | 3:31 PM | $2.13 | $22.12 | $25.00 | 6.06666667 | 15 |
| 04/20/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:06 AM | 9:53 PM | $2.13 | $52.57 | $50.00 | 10.78333333 | 15 |
| 04/21/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 7:02 AM | 4:31 PM | $2.13 | $0.97 | $25.00 | 9.48333333 | 15 |
| 04/22/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 7:08 AM | 1:51 PM | $2.13 | $29.01 | $15.00 | 6.71666667 | 15 |
| 04/25/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 4:13 PM | 10:35 PM | $2.13 | $30.47 | $15.00 | 6.36666667 | 16 |
| 04/26/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 3:20 PM | 8:21 PM | $2.13 | $18.52 | $10.00 | 5.01666667 | 16 |
| 04/27/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 8:24 AM | 5:41 PM | $2.13 | $77.41 | $25.00 | 9.28333333 | 16 |
| 04/28/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 7:17 AM | 1:31 PM | $2.13 | $8.77 | $15.00 | 6.23333333 | 16 |
| 04/29/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 7:06 AM | 1:39 PM | $2.13 | $15.74 | $10.00 | 6.55 | 16 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 1:58 PM | 8:27 PM | $2.13 | $31.95 | $25.00 | 6.48333333 | 16 |
| 05/03/2014 | 578815 | SOARES,ALISHA Y | Service Trainee | 04/23/2014 | 05/06/2014 | 602 | 12:58 PM | 8:29 PM | $7.25 | $32.91 | $35.00 | 7.51666667 | 16 |
| 05/04/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 04/23/2014 | 05/06/2014 | 602 | 9:32 AM | 5:00 PM | $3.13 | $30.71 | $15.00 | 7.46666667 | 16 |
| 05/05/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 04/23/2014 | 05/06/2014 | 602 | 7:03 AM | 2:31 PM | $3.13 | $0.00 | $15.00 | 7.46666667 | 16 |
| 05/06/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 04/23/2014 | 05/06/2014 | 602 | 7:13 AM | 1:01 PM | $3.13 | $16.57 | $10.00 | 5.8 | 16 |
| 05/09/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 4:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8 | 17 |
| 05/10/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 12:00 AM | 12:24 AM | $3.13 | $27.72 | $30.00 | 0.4 | 17 |
| 05/10/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 4:08 PM | 9:53 PM | $3.13 | $26.71 | $15.00 | 5.75 | 17 |
| 05/12/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 7:13 AM | 1:47 PM | $3.13 | $19.28 | $15.00 | 6.56666667 | 17 |
| 05/13/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 7:05 AM | 2:28 PM | $3.13 | $37.54 | $15.00 | 7.38333333 | 17 |
| 05/16/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 4:02 PM | 11:33 PM | $3.13 | $62.01 | $25.00 | 7.51666667 | 17 |
| 05/17/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 3:02 PM | 10:01 PM | $3.13 | $44.36 | $15.00 | 6.98333333 | 17 |
| 05/18/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 9:55 AM | 5:52 PM | $3.13 | $40.49 | $25.00 | 7.95 | 17 |
| 05/19/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 7:09 AM | 3:23 PM | $3.13 | $27.14 | $35.00 | 8.23333333 | 17 |
| 05/20/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/07/2014 | 05/20/2014 | 602 | 7:04 AM | 2:11 PM | $3.13 | $23.90 | $25.00 | 7.11666667 | 17 |
| 05/23/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 4:01 PM | 11:08 PM | $3.13 | $38.90 | $25.00 | 7.11666667 | 18 |
| 05/24/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 3:56 PM | 11:25 PM | $3.13 | $41.88 | $35.00 | 7.48333333 | 18 |
| 05/25/2014 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 05/21/2014 | 06/03/2014 | 602 | 8:25 AM | 8:28 PM | $2.13 | $46.15 | $65.00 | 12.05 | 18 |
| 05/26/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 7:05 AM | 3:38 PM | $3.13 | $27.59 | $25.00 | 8.55 | 18 |
| 05/27/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 7:06 AM | 1:25 PM | $3.13 | $26.91 | $15.00 | 6.31666667 | 18 |
| 05/30/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 4:48 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.2 | 18 |
| 05/31/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 12:00 AM | 12:03 AM | $3.13 | $57.10 | $35.00 | 0.05 | 18 |
| 05/31/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 4:00 PM | 11:33 PM | $3.13 | $49.24 | $30.00 | 7.55 | 18 |
| 06/01/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 10:14 AM | 9:52 PM | $3.13 | $63.35 | $40.00 | 11.63333333 | 18 |
| 06/02/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 6:56 AM | 4:48 PM | $3.13 | $15.13 | $35.00 | 9.86666667 | 18 |
| 06/03/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/21/2014 | 06/03/2014 | 602 | 6:57 AM | 2:54 PM | $3.13 | $27.74 | $25.00 | 7.95 | 18 |
| 06/06/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 3:55 PM | 11:54 PM | $3.13 | $66.38 | $25.00 | 7.98333333 | 19 |
| 06/07/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 12:01 PM | 10:17 PM | $3.13 | $52.36 | $50.00 | 10.26666667 | 19 |
| 06/08/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 8:51 AM | 5:43 PM | $3.13 | $48.69 | $35.00 | 8.86666667 | 19 |
| 06/09/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 7:05 AM | 4:44 PM | $3.13 | $30.70 | $25.00 | 9.65 | 19 |
| 06/10/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 7:06 AM | 4:03 PM | $3.13 | $43.68 | $25.00 | 8.95 | 19 |
| 06/11/2014 | 578815 | SOARES,ALISHA Y | Service | 06/04/2014 | 06/17/2014 | 602 | 11:37 AM | 5:12 PM | $2.13 | $40.37 | $12.00 | 5.58333333 | 19 |
| 06/13/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 12:13 PM | 8:10 PM | $3.13 | $31.08 | $25.00 | 7.95 | 19 |
| 06/14/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 4:11 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.81666667 | 19 |
| 06/15/2014 | 578815 | SOARES,ALISHA Y | Service | 06/04/2014 | 06/17/2014 | 602 | 12:05 PM | 8:20 PM | $2.13 | $22.42 | $30.00 | 8.25 | 19 |
| 06/15/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 12:00 AM | 12:16 AM | $3.13 | $0.00 | $0.00 | 0.26666667 | 19 |
| 06/16/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 7:06 AM | 4:07 PM | $3.13 | $43.60 | $25.00 | 9.01666667 | 19 |
| 06/17/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/04/2014 | 06/17/2014 | 602 | 7:05 AM | 2:05 PM | $3.13 | $2.52 | $25.00 | 7 | 19 |
| 06/20/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 4:02 PM | 11:12 PM | $2.13 | $21.64 | $20.00 | 7.16666667 | 20 |
| 06/21/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 4:31 PM | 11:19 PM | $2.13 | $27.95 | $35.00 | 6.8 | 20 |
| 06/22/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 11:59 AM | 8:08 PM | $2.13 | $17.82 | $40.00 | 8.15 | 20 |
| 06/23/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/18/2014 | 07/01/2014 | 602 | 7:03 AM | 3:48 PM | $3.13 | $37.54 | $25.00 | 8.75 | 20 |
| 06/24/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/18/2014 | 07/01/2014 | 602 | 7:09 AM | 2:12 PM | $3.13 | $36.99 | $15.00 | 7.05 | 20 |
| 06/27/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 06/18/2014 | 07/01/2014 | 602 | 10:58 AM | 5:18 PM | $3.13 | $36.07 | $35.00 | 6.33333333 | 20 |
| 06/28/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 11:01 AM | 9:11 PM | $2.13 | $41.53 | $45.00 | 10.16666667 | 20 |
| 06/29/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 11:10 AM | 9:00 PM | $2.13 | $60.00 | $45.00 | 9.83333333 | 20 |
| 06/30/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 7:06 AM | 4:54 PM | $2.13 | $36.81 | $25.00 | 9.8 | 20 |
| 07/01/2014 | 578815 | SOARES,ALISHA Y | Service | 06/18/2014 | 07/01/2014 | 602 | 7:11 AM | 2:30 PM | $2.13 | $35.00 | $35.00 | 7.31666667 | 20 |
| 07/04/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 11:08 AM | 6:25 PM | $2.13 | $21.84 | $30.00 | 7.28333333 | 21 |
| 07/05/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 3:57 PM | 11:32 PM | $2.13 | $35.04 | $35.00 | 7.58333333 | 21 |
| 07/06/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 12:05 PM | 8:34 PM | $2.13 | $22.16 | $55.00 | 8.48333333 | 21 |
| 07/07/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/02/2014 | 07/15/2014 | 602 | 7:05 AM | 1:32 PM | $3.13 | $19.74 | $15.00 | 6.45 | 21 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 7:09 AM | 12:51 PM | $2.13 | $6.42 | $5.00 | 5.7 | 21 |
| 07/11/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 4:34 PM | 10:16 PM | $2.13 | $22.91 | $10.00 | 5.7 | 21 |
| 07/12/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 9:33 AM | 6:58 PM | $2.13 | $54.27 | $25.00 | 9.41666667 | 21 |
| 07/13/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 9:29 AM | 5:21 PM | $2.13 | $33.21 | $25.00 | 7.86666667 | 21 |
| 07/14/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 7:19 AM | 2:47 PM | $2.13 | $0.00 | $0.00 | 7.46666667 | 21 |
| 07/15/2014 | 578815 | SOARES,ALISHA Y | Service | 07/02/2014 | 07/15/2014 | 602 | 7:10 AM | 7:10 AM | $2.13 | $0.00 | $0.00 | 0 | 21 |
| 07/15/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/02/2014 | 07/15/2014 | 602 | 7:10 AM | 3:12 PM | $3.13 | $0.00 | $0.00 | 8.03333333 | 21 |
| 07/18/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 12:26 PM | 8:08 PM | $3.13 | $0.00 | $120.00 | 7.7 | 22 |
| 07/19/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 3:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.03333333 | 22 |
| 07/20/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 12:20 AM | $2.13 | $0.00 | $70.00 | 0.33333333 | 22 |
| 07/20/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 10:25 AM | 4:58 PM | $2.13 | $0.00 | $45.00 | 6.55 | 22 |
| 07/21/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 7:10 AM | 1:49 PM | $2.13 | $0.00 | $0.00 | 6.65 | 22 |
| 07/22/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 7:08 AM | 3:56 PM | $3.13 | $0.00 | $0.00 | 8.8 | 22 |
| 07/25/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 3:34 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.43333333 | 22 |
| 07/26/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 9:32 AM | 5:59 PM | $2.13 | $0.00 | $0.00 | 8.45 | 22 |
| 07/27/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 9:29 AM | 5:29 PM | $2.13 | $0.00 | $0.00 | 8 | 22 |
| 07/28/2014 | 578815 | SOARES,ALISHA Y | Service | 07/16/2014 | 07/29/2014 | 602 | 7:09 AM | 7:10 AM | $2.13 | $0.00 | $0.00 | 0.01666667 | 22 |
| 07/28/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 7:10 AM | 2:56 PM | $3.13 | $0.00 | $65.00 | 7.76666667 | 22 |
| 07/28/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 5:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.95 | 22 |
| 07/29/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 1:14 AM | $3.13 | $0.00 | $130.00 | 1.23333333 | 22 |
| 07/29/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/16/2014 | 07/29/2014 | 602 | 7:09 AM | 12:33 PM | $3.13 | $0.00 | $130.00 | 5.4 | 22 |
| 08/01/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 4:04 PM | 7:07 PM | $2.13 | $4.63 | $5.00 | 3.05 | 23 |
| 08/02/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 9:35 AM | 5:24 PM | $2.13 | $55.37 | $25.00 | 7.81666667 | 23 |
| 08/03/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/30/2014 | 08/12/2014 | 602 | 11:36 AM | 5:08 PM | $3.13 | $29.14 | $25.00 | 5.53333333 | 23 |
| 08/04/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/30/2014 | 08/12/2014 | 602 | 7:14 AM | 4:58 PM | $3.13 | $48.11 | $25.00 | 9.73333333 | 23 |
| 08/05/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/30/2014 | 08/12/2014 | 602 | 7:13 AM | 1:46 PM | $3.13 | $34.88 | $15.00 | 6.55 | 23 |
| 08/06/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 10:38 AM | 4:47 PM | $2.13 | $34.61 | $25.00 | 6.15 | 23 |
| 08/08/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 11:05 AM | 6:31 PM | $2.13 | $34.06 | $24.50 | 7.43333333 | 23 |
| 08/09/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 11:22 AM | 6:52 PM | $2.13 | $37.99 | $35.00 | 7.5 | 23 |
| 08/10/2014 | 578815 | SOARES,ALISHA Y | Service | 07/30/2014 | 08/12/2014 | 602 | 9:47 AM | 6:33 PM | $2.13 | $53.90 | $25.00 | 8.76666667 | 23 |
| 08/11/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/30/2014 | 08/12/2014 | 602 | 7:07 AM | 5:00 PM | $3.13 | $32.76 | $35.00 | 9.88333333 | 23 |
| 08/12/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/30/2014 | 08/12/2014 | 602 | 7:19 AM | 2:09 PM | $3.13 | $30.47 | $20.00 | 6.83333333 | 23 |
| 08/15/2014 | 578815 | SOARES,ALISHA Y | Service | 08/13/2014 | 08/26/2014 | 602 | 11:05 AM | 10:01 PM | $2.13 | $30.01 | $25.00 | 10.93333333 | 24 |
| 08/16/2014 | 578815 | SOARES,ALISHA Y | Service | 08/13/2014 | 08/26/2014 | 602 | 4:25 PM | 11:00 PM | $2.13 | $19.95 | $25.00 | 6.58333333 | 24 |
| 08/17/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 10:31 AM | 4:59 PM | $3.13 | $38.77 | $25.00 | 6.46666667 | 24 |
| 08/18/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 7:04 AM | 4:41 PM | $3.13 | $19.50 | $20.00 | 9.61666667 | 24 |
| 08/19/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 7:09 AM | 2:41 PM | $3.13 | $16.45 | $15.00 | 7.53333333 | 24 |
| 08/22/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 4:31 PM | 10:44 PM | $3.13 | $25.62 | $15.00 | 6.21666667 | 24 |
| 08/23/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 4:11 PM | 9:37 PM | $3.13 | $1.18 | $15.00 | 5.43333333 | 24 |
| 08/25/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 6:54 AM | 1:16 PM | $3.13 | $22.93 | $4.50 | 6.36666667 | 24 |
| 08/26/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/13/2014 | 08/26/2014 | 602 | 7:00 AM | 4:27 PM | $3.13 | $29.31 | $10.00 | 9.45 | 24 |
| 08/29/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 3:58 PM | 10:41 PM | $3.13 | $11.02 | $27.00 | 6.71666667 | 25 |
| 08/30/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 3:55 PM | 11:09 PM | $3.13 | $34.12 | $30.00 | 7.23333333 | 25 |
| 08/31/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 11:59 AM | 6:00 PM | $3.13 | $3.90 | $25.00 | 6.01666667 | 25 |
| 09/01/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 7:05 AM | 3:20 PM | $3.13 | $27.88 | $15.00 | 8.25 | 25 |
| 09/05/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 4:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.98333333 | 25 |
| 09/06/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 12:00 AM | 12:52 AM | $3.13 | $34.11 | $15.00 | 0.86666667 | 25 |
| 09/06/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 2:54 PM | 11:59 PM | $3.13 | $48.42 | $45.00 | 9.08333333 | 25 |
| 09/07/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 4:27 PM | 7:00 PM | $3.13 | $16.40 | $15.00 | 2.55 | 25 |
| 09/08/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/27/2014 | 09/09/2014 | 602 | 7:04 AM | 12:57 PM | $3.13 | $11.48 | $2.50 | 5.88333333 | 25 |
| 09/11/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 4:15 PM | 9:25 PM | $3.13 | $22.91 | $2.50 | 5.16666667 | 26 |
| 09/12/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 3:59 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.01666667 | 26 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 12:09 AM | $3.13 | $54.04 | $15.00 | 0.15 | 26 |
| 09/14/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 1:31 PM | 8:34 PM | $3.13 | $30.65 | $37.50 | 7.05 | 26 |
| 09/15/2014 | 578815 | SOARES,ALISHA Y | Cashier | 09/10/2014 | 09/23/2014 | 602 | 7:22 AM | 12:42 PM | $7.25 | $2.92 | $2.50 | 5.33333333 | 26 |
| 09/19/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 4:11 PM | 11:06 PM | $3.13 | $34.12 | $15.00 | 6.91666667 | 26 |
| 09/20/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 3:37 PM | 11:56 PM | $3.13 | $42.53 | $48.50 | 8.31666667 | 26 |
| 09/21/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 11:44 AM | 8:30 PM | $3.13 | $0.00 | $0.00 | 8.76666667 | 26 |
| 09/22/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/10/2014 | 09/23/2014 | 602 | 7:05 AM | 1:52 PM | $3.13 | $22.92 | $15.00 | 6.78333333 | 26 |
| 09/26/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 3:57 PM | 3:57 PM | $3.13 | $0.00 | $0.00 | 0 | 1 |
| 09/26/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 4:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8 | 1 |
| 09/27/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 12:02 AM | $3.13 | $32.25 | $25.00 | 0.03333333 | 1 |
| 09/27/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 4:02 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.96666667 | 1 |
| 09/28/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 12:38 AM | $3.13 | $37.56 | $25.00 | 0.63333333 | 1 |
| 09/28/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 12:04 PM | 6:51 PM | $3.13 | $55.74 | $35.00 | 6.78333333 | 1 |
| 09/29/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 7:14 AM | 12:45 PM | $3.13 | $0.00 | $50.00 | 5.51666667 | 1 |
| 09/30/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 10:59 AM | 3:21 PM | $3.13 | $10.72 | $9.50 | 4.36666667 | 1 |
| 10/03/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 4:13 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.78333333 | 1 |
| 10/04/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 12:02 AM | $3.13 | $32.99 | $18.00 | 0.03333333 | 1 |
| 10/04/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 4:07 PM | 10:46 PM | $3.13 | $22.28 | $25.00 | 6.65 | 1 |
| 10/05/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 11:03 AM | 6:03 PM | $3.13 | $35.47 | $25.00 | 7 | 1 |
| 10/06/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 09/24/2014 | 10/07/2014 | 602 | 7:05 AM | 2:05 PM | $3.13 | $23.47 | $5.00 | 7 | 1 |
| 10/10/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 5:03 PM | 11:59 PM | $2.13 | $49.51 | $15.00 | 6.93333333 | 2 |
| 10/11/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 5:35 PM | 11:57 PM | $2.13 | $26.60 | $36.00 | 6.36666667 | 2 |
| 10/12/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 12:04 PM | 5:36 PM | $2.13 | $16.46 | $25.00 | 5.53333333 | 2 |
| 10/13/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/08/2014 | 10/21/2014 | 602 | 7:03 AM | 2:04 PM | $3.13 | $22.54 | $15.00 | 7.01666667 | 2 |
| 10/17/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/08/2014 | 10/21/2014 | 602 | 5:10 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.83333333 | 2 |
| 10/18/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 5:09 PM | 10:31 PM | $2.13 | $35.27 | $15.00 | 5.36666667 | 2 |
| 10/18/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/08/2014 | 10/21/2014 | 602 | 12:00 AM | 12:18 AM | $3.13 | $0.00 | $0.00 | 0.3 | 2 |
| 10/19/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 12:04 PM | 12:07 PM | $2.13 | $0.00 | $30.00 | 0.05 | 2 |
| 10/19/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 12:08 PM | 7:09 PM | $2.13 | $29.76 | $37.50 | 7.01666667 | 2 |
| 10/20/2014 | 578815 | SOARES,ALISHA Y | Service | 10/08/2014 | 10/21/2014 | 602 | 7:14 AM | 2:23 PM | $2.13 | $31.39 | $15.00 | 7.15 | 2 |
| 10/22/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 5:04 PM | 11:00 PM | $2.13 | $0.00 | $52.12 | 5.93333333 | 3 |
| 10/24/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 4:21 PM | 11:06 PM | $2.13 | $40.95 | $15.00 | 6.75 | 3 |
| 10/25/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 5:04 PM | 11:07 PM | $2.13 | $36.07 | $15.00 | 6.05 | 3 |
| 10/26/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 5:02 PM | 8:41 PM | $2.13 | $23.40 | $10.00 | 3.65 | 3 |
| 10/27/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 7:10 AM | 2:22 PM | $2.13 | $19.78 | $15.00 | 7.2 | 3 |
| 10/31/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 4:28 PM | 11:13 PM | $2.13 | $47.77 | $15.00 | 6.75 | 3 |
| 11/01/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 5:04 PM | 11:35 PM | $2.13 | $31.42 | $20.00 | 6.51666667 | 3 |
| 11/02/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/22/2014 | 11/04/2014 | 602 | 11:36 AM | 8:25 PM | $3.13 | $49.88 | $20.00 | 8.81666667 | 3 |
| 11/03/2014 | 578815 | SOARES,ALISHA Y | Service | 10/22/2014 | 11/04/2014 | 602 | 7:11 AM | 3:15 PM | $2.13 | $35.59 | $15.00 | 8.06666667 | 3 |
| 11/07/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 5:01 PM | 11:31 PM | $2.13 | $16.57 | $37.50 | 6.5 | 4 |
| 11/08/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 5:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.93333333 | 4 |
| 11/09/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:19 AM | $2.13 | $0.00 | $0.00 | 0.31666667 | 4 |
| 11/09/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 12:02 PM | 8:33 PM | $2.13 | $49.93 | $25.00 | 8.51666667 | 4 |
| 11/10/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 7:05 AM | 2:26 PM | $2.13 | $36.63 | $15.00 | 7.35 | 4 |
| 11/14/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 11/05/2014 | 11/18/2014 | 602 | 3:58 PM | 11:34 PM | $3.13 | $26.32 | $15.00 | 7.6 | 4 |
| 11/15/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 5:05 PM | 11:42 PM | $2.13 | $24.37 | $15.00 | 6.61666667 | 4 |
| 11/16/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 12:02 PM | 7:11 PM | $2.13 | $11.17 | $39.99 | 7.15 | 4 |
| 11/17/2014 | 578815 | SOARES,ALISHA Y | Service | 11/05/2014 | 11/18/2014 | 602 | 6:59 AM | 3:02 PM | $2.13 | $26.96 | $25.00 | 8.05 | 4 |
| 11/21/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 11/19/2014 | 12/02/2014 | 602 | 4:32 PM | 10:31 PM | $3.13 | $24.45 | $15.00 | 5.98333333 | 5 |
| 11/22/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 3:28 PM | 11:06 PM | $2.13 | $35.26 | $25.00 | 7.63333333 | 5 |
| 11/23/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 11/19/2014 | 12/02/2014 | 602 | 11:59 AM | 5:25 PM | $3.13 | $0.00 | $60.00 | 5.43333333 | 5 |
| 11/24/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 7:04 AM | 3:15 PM | $2.13 | $32.66 | $20.00 | 8.18333333 | 5 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 4:34 PM | 9:01 PM | $2.13 | $12.62 | $15.00 | 4.45 | 5 |
| 11/29/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 1:01 PM | 7:51 PM | $2.13 | $2.92 | $35.00 | 6.83333333 | 5 |
| 11/30/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 11/19/2014 | 12/02/2014 | 602 | 6:34 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.43333333 | 5 |
| 12/01/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 11:30 AM | 6:45 PM | $2.13 | $26.12 | $15.00 | 7.25 | 5 |
| 12/01/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 11/19/2014 | 12/02/2014 | 602 | 12:00 AM | 12:20 AM | $3.13 | $0.00 | $0.00 | 0.33333333 | 5 |
| 12/02/2014 | 578815 | SOARES,ALISHA Y | Service | 11/19/2014 | 12/02/2014 | 602 | 7:04 AM | 1:36 PM | $2.13 | $26.33 | $15.00 | 6.53333333 | 5 |
| 12/05/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 3:58 PM | 10:03 PM | $2.13 | $29.04 | $15.00 | 6.08333333 | 6 |
| 12/06/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 5:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7 | 6 |
| 12/07/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 12:00 AM | 12:47 AM | $2.13 | $76.30 | $35.00 | 0.78333333 | 6 |
| 12/07/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 12/03/2014 | 12/16/2014 | 602 | 12:25 PM | 6:39 PM | $3.13 | $44.36 | $35.00 | 6.23333333 | 6 |
| 12/09/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 3:58 PM | 9:00 PM | $2.13 | $17.16 | $10.00 | 5.03333333 | 6 |
| 12/12/2014 | 578815 | SOARES,ALISHA Y | Service Trainer | 12/03/2014 | 12/16/2014 | 602 | 5:21 PM | 9:57 PM | $3.13 | $20.47 | $15.00 | 4.6 | 6 |
| 12/13/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 6:02 PM | 10:57 PM | $2.13 | $34.69 | $15.50 | 4.91666667 | 6 |
| 12/14/2014 | 578815 | SOARES,ALISHA Y | Cashier | 12/03/2014 | 12/16/2014 | 602 | 12:31 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 11.48333333 | 6 |
| 12/15/2014 | 578815 | SOARES,ALISHA Y | Cashier | 12/03/2014 | 12/16/2014 | 602 | 12:00 AM | 12:32 AM | $7.25 | $0.00 | $0.00 | 0.53333333 | 6 |
| 12/15/2014 | 578815 | SOARES,ALISHA Y | Cashier | 12/03/2014 | 12/16/2014 | 602 | 2:01 PM | 8:30 PM | $7.25 | $11.68 | $0.00 | 6.48333333 | 6 |
| 12/15/2014 | 578815 | SOARES,ALISHA Y | Service | 12/03/2014 | 12/16/2014 | 602 | 7:02 AM | 2:00 PM | $2.13 | $0.00 | $70.00 | 6.96666667 | 6 |
| 12/19/2014 | 578815 | SOARES,ALISHA Y | Service | 12/17/2014 | 12/30/2014 | 602 | 5:05 PM | 12:00 AM | $2.13 | $2.92 | $15.00 | 6.91666667 | 7 |
| 12/20/2014 | 578815 | SOARES,ALISHA Y | Service | 12/17/2014 | 12/30/2014 | 602 | 5:03 PM | 11:58 PM | $2.13 | $68.21 | $15.00 | 6.91666667 | 7 |
| 12/21/2014 | 578815 | SOARES,ALISHA Y | Service | 12/17/2014 | 12/30/2014 | 602 | 10:29 AM | 6:18 PM | $2.13 | $38.64 | $25.00 | 7.81666667 | 7 |
| 12/22/2014 | 578815 | SOARES,ALISHA Y | Service | 12/17/2014 | 12/30/2014 | 602 | 6:59 AM | 4:38 PM | $2.13 | $38.90 | $45.00 | 9.65 | 7 |
| 12/26/2014 | 578815 | SOARES,ALISHA Y | Service | 12/17/2014 | 12/30/2014 | 602 | 4:41 PM | 10:56 PM | $2.13 | $33.52 | $25.00 | 6.25 | 7 |
| 01/02/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 4:56 PM | 10:29 PM | $2.13 | $20.47 | $20.00 | 5.55 | 8 |
| 01/03/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 3:42 PM | 10:07 PM | $2.13 | $33.69 | $25.00 | 6.41666667 | 8 |
| 01/04/2015 | 578815 | SOARES,ALISHA Y | Cashier | 12/31/2014 | 01/13/2015 | 602 | 11:00 AM | 8:18 PM | $7.25 | $31.00 | $35.00 | 9.3 | 8 |
| 01/05/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 7:00 AM | 1:54 PM | $2.13 | $24.81 | $15.00 | 6.9 | 8 |
| 01/09/2015 | 578815 | SOARES,ALISHA Y | Cashier | 12/31/2014 | 01/13/2015 | 602 | 6:05 PM | 11:59 PM | $7.25 | $50.79 | $25.00 | 5.9 | 8 |
| 01/10/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 4:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8 | 8 |
| 01/11/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 12:00 AM | 12:26 AM | $2.13 | $4.87 | $35.00 | 0.43333333 | 8 |
| 01/11/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 11:05 AM | 4:12 PM | $2.13 | $34.86 | $15.00 | 5.11666667 | 8 |
| 01/12/2015 | 578815 | SOARES,ALISHA Y | Service | 12/31/2014 | 01/13/2015 | 602 | 7:04 AM | 1:20 PM | $2.13 | $27.98 | $9.50 | 6.26666667 | 8 |
| 01/17/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 4:02 PM | 10:33 PM | $2.13 | $34.61 | $15.00 | 6.51666667 | 9 |
| 01/18/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 10:29 AM | 5:24 PM | $2.13 | $32.17 | $25.00 | 6.91666667 | 9 |
| 01/19/2015 | 578815 | SOARES,ALISHA Y | Cashier | 01/14/2015 | 01/27/2015 | 602 | 1:01 PM | 5:30 PM | $7.25 | $0.00 | $0.00 | 4.48333333 | 9 |
| 01/19/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 6:59 AM | 1:00 PM | $2.13 | $0.00 | $0.00 | 6.01666667 | 9 |
| 01/20/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 3:27 PM | 8:30 PM | $2.13 | $40.00 | $0.00 | 5.05 | 9 |
| 01/23/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 4:00 PM | 8:11 PM | $2.13 | $17.55 | $5.00 | 4.18333333 | 9 |
| 01/24/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 2:03 PM | 8:30 PM | $2.13 | $80.34 | $22.00 | 6.45 | 9 |
| 01/25/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 2:19 PM | 8:01 PM | $2.13 | $49.03 | $15.00 | 5.7 | 9 |
| 01/26/2015 | 578815 | SOARES,ALISHA Y | Service | 01/14/2015 | 01/27/2015 | 602 | 6:58 AM | 5:03 PM | $2.13 | $23.48 | $15.00 | 10.08333333 | 9 |
| 01/30/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 3:43 PM | 10:47 PM | $2.13 | $45.34 | $25.00 | 7.06666667 | 10 |
| 01/31/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 3:48 PM | 10:17 PM | $2.13 | $35.50 | $25.00 | 6.48333333 | 10 |
| 02/01/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 10:46 AM | 5:28 PM | $2.13 | $4.87 | $25.00 | 6.7 | 10 |
| 02/02/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 7:00 AM | 8:27 AM | $2.13 | $0.00 | $0.00 | 1.45 | 10 |
| 02/02/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 01/28/2015 | 02/10/2015 | 602 | 8:28 AM | 4:41 PM | $2.13 | $25.91 | $8.50 | 8.21666667 | 10 |
| 02/06/2015 | 578815 | SOARES,ALISHA Y | Cashier | 01/28/2015 | 02/10/2015 | 602 | 5:05 PM | 9:59 PM | $7.25 | $18.64 | $15.00 | 4.9 | 10 |
| 02/07/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 5:41 PM | 9:19 PM | $2.13 | $16.57 | $2.50 | 3.63333333 | 10 |
| 02/08/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 2:47 PM | 8:22 PM | $2.13 | $45.39 | $25.00 | 5.58333333 | 10 |
| 02/09/2015 | 578815 | SOARES,ALISHA Y | Service | 01/28/2015 | 02/10/2015 | 602 | 7:08 AM | 1:29 PM | $2.13 | $1.95 | $15.00 | 6.35 | 10 |
| 02/12/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 602 | 4:00 PM | 7:52 PM | $2.13 | $22.42 | $5.50 | 3.86666667 | 11 |
| 02/13/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 5:18 PM | 11:23 PM | $2.13 | $24.37 | $15.00 | 6.08333333 | 11 |
| 02/15/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 3:00 PM | 9:27 PM | $2.13 | $19.52 | $35.00 | 6.45 | 11 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 7:08 AM | 3:28 PM | $2.13 | $35.00 | $20.00 | 8.33333333 | 11 |
| 02/20/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 4:42 PM | 10:30 PM | $2.13 | $42.10 | $15.00 | 5.8 | 11 |
| 02/21/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 4:21 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.65 | 11 |
| 02/22/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 12:00 AM | 12:47 AM | $2.13 | $2.92 | $35.00 | 0.78333333 | 11 |
| 02/22/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 11:13 AM | 8:15 PM | $2.13 | $84.24 | $35.00 | 9.03333333 | 11 |
| 02/23/2015 | 578815 | SOARES,ALISHA Y | Service | 02/11/2015 | 02/24/2015 | 602 | 7:43 AM | 2:08 PM | $2.13 | $32.54 | $15.00 | 6.41666667 | 11 |
| 02/26/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 3:32 PM | 8:01 PM | $2.13 | $24.37 | $15.00 | 4.48333333 | 12 |
| 02/27/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 5:16 PM | 11:57 PM | $2.13 | $44.04 | $25.00 | 6.68333333 | 12 |
| 02/28/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 4:30 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.5 | 12 |
| 03/01/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 12:00 AM | 1:12 AM | $2.13 | $11.70 | $50.00 | 1.2 | 12 |
| 03/01/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 12:39 PM | 8:41 PM | $2.13 | $47.62 | $25.00 | 8.03333333 | 12 |
| 03/02/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 7:21 AM | 1:34 PM | $2.13 | $9.75 | $7.50 | 6.21666667 | 12 |
| 03/06/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 4:07 PM | 11:57 PM | $2.13 | $39.97 | $40.00 | 7.83333333 | 12 |
| 03/07/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 4:19 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.68333333 | 12 |
| 03/08/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 12:00 AM | 12:07 AM | $2.13 | $5.85 | $45.00 | 0.11666667 | 12 |
| 03/08/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 11:29 AM | 8:00 PM | $2.13 | $58.23 | $15.50 | 8.51666667 | 12 |
| 03/09/2015 | 578815 | SOARES,ALISHA Y | Service | 02/25/2015 | 03/10/2015 | 602 | 7:00 AM | 3:02 PM | $2.13 | $28.00 | $5.00 | 8.03333333 | 12 |
| 03/13/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/11/2015 | 03/24/2015 | 602 | 8:01 PM | 11:35 PM | $7.25 | $15.00 | $15.00 | 3.56666667 | 13 |
| 03/13/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 3:02 PM | 8:00 PM | $2.13 | $0.00 | $0.00 | 4.96666667 | 13 |
| 03/14/2015 | 578815 | SOARES,ALISHA Y | Service | 03/11/2015 | 03/24/2015 | 602 | 5:20 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.66666667 | 13 |
| 03/15/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/11/2015 | 03/24/2015 | 602 | 11:04 AM | 9:50 PM | $7.25 | $47.41 | $45.00 | 10.76666667 | 13 |
| 03/15/2015 | 578815 | SOARES,ALISHA Y | Service | 03/11/2015 | 03/24/2015 | 602 | 12:00 AM | 12:27 AM | $2.13 | $37.95 | $35.00 | 0.45 | 13 |
| 03/16/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:13 AM | 1:47 PM | $7.25 | $39.58 | $15.00 | 6.56666667 | 13 |
| 03/20/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 03/11/2015 | 03/24/2015 | 602 | 3:56 PM | 11:58 PM | $3.13 | $36.11 | $15.50 | 8.03333333 | 13 |
| 03/21/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 4:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.51666667 | 13 |
| 03/22/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/11/2015 | 03/24/2015 | 602 | 11:49 AM | 7:53 PM | $7.25 | $40.73 | $35.00 | 8.06666667 | 13 |
| 03/22/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 12:00 AM | 12:28 AM | $2.13 | $40.35 | $35.00 | 0.46666667 | 13 |
| 03/23/2015 | 578815 | SOARES,ALISHA Y | Service | 03/11/2015 | 03/24/2015 | 602 | 7:10 AM | 1:29 PM | $2.13 | $16.01 | $15.00 | 6.31666667 | 13 |
| 03/27/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 4:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8 | 14 |
| 03/28/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 12:00 AM | 12:16 AM | $2.13 | $2.92 | $35.00 | 0.26666667 | 14 |
| 03/28/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 3:56 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.06666667 | 14 |
| 03/29/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/25/2015 | 04/07/2015 | 602 | 12:16 PM | 7:34 PM | $7.25 | $20.47 | $17.50 | 7.3 | 14 |
| 03/29/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 12:00 AM | 12:30 AM | $2.13 | $60.00 | $60.00 | 0.5 | 14 |
| 03/30/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:18 AM | 3:54 PM | $7.25 | $40.63 | $15.50 | 8.6 | 14 |
| 04/03/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 4:05 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.91666667 | 14 |
| 04/04/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 12:00 AM | 12:14 AM | $2.13 | $26.94 | $10.00 | 0.23333333 | 14 |
| 04/04/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 4:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.51666667 | 14 |
| 04/05/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/25/2015 | 04/07/2015 | 602 | 11:43 AM | 7:24 PM | $7.25 | $32.97 | $35.00 | 7.68333333 | 14 |
| 04/05/2015 | 578815 | SOARES,ALISHA Y | Service | 03/25/2015 | 04/07/2015 | 602 | 12:00 AM | 12:26 AM | $2.13 | $51.64 | $35.00 | 0.43333333 | 14 |
| 04/06/2015 | 578815 | SOARES,ALISHA Y | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:09 AM | 1:49 PM | $7.25 | $28.57 | $20.00 | 6.66666667 | 14 |
| 04/10/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 4:05 PM | 9:09 PM | $2.13 | $32.17 | $15.00 | 5.06666667 | 15 |
| 04/11/2015 | 578815 | SOARES,ALISHA Y | Cashier | 04/08/2015 | 04/21/2015 | 602 | 5:00 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7 | 15 |
| 04/12/2015 | 578815 | SOARES,ALISHA Y | Cashier | 04/08/2015 | 04/21/2015 | 602 | 12:00 AM | 12:44 AM | $7.25 | $17.55 | $35.00 | 0.73333333 | 15 |
| 04/12/2015 | 578815 | SOARES,ALISHA Y | Cashier | 04/08/2015 | 04/21/2015 | 602 | 11:07 AM | 5:57 PM | $7.25 | $41.92 | $25.00 | 6.83333333 | 15 |
| 04/13/2015 | 578815 | SOARES,ALISHA Y | Cashier | 04/08/2015 | 04/21/2015 | 602 | 4:05 PM | 9:53 PM | $7.25 | $25.15 | $15.00 | 5.8 | 15 |
| 04/17/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 15 |
| 04/18/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 12:00 AM | 12:06 AM | $2.13 | $72.82 | $15.00 | 0.1 | 15 |
| 04/18/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 5:02 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.96666667 | 15 |
| 04/19/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 12:00 AM | 12:26 AM | $2.13 | $3.90 | $25.00 | 0.43333333 | 15 |
| 04/19/2015 | 578815 | SOARES,ALISHA Y | Service | 04/08/2015 | 04/21/2015 | 602 | 11:08 AM | 6:02 PM | $2.13 | $29.03 | $15.00 | 6.9 | 15 |
| 04/24/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 4:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.01666667 | 16 |
| 04/25/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 12:00 AM | 12:48 AM | $2.13 | $19.50 | $25.00 | 0.8 | 16 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 5:20 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.66666667 | 16 |
| 04/26/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 12:00 AM | 12:22 AM | $2.13 | $29.26 | $15.00 | 0.36666667 | 16 |
| 04/26/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 11:03 AM | 6:57 PM | $2.13 | $49.07 | $25.00 | 7.9 | 16 |
| 04/27/2015 | 578815 | SOARES,ALISHA Y | Service | 04/22/2015 | 05/05/2015 | 602 | 7:12 AM | 1:58 PM | $2.13 | $23.06 | $15.50 | 6.76666667 | 16 |
| 05/10/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 602 | 11:05 AM | 5:18 PM | $2.13 | $12.19 | $23.00 | 6.21666667 | 17 |
| 05/14/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 604 | 12:09 AM | 4:29 AM | $2.13 | $9.75 | $5.00 | 4.33333333 | 17 |
| 05/15/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 604 | 12:06 AM | 5:50 AM | $2.13 | $56.27 | $5.00 | 5.73333333 | 17 |
| 05/16/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 604 | 12:08 AM | 3:41 AM | $2.13 | $6.34 | $12.00 | 3.55 | 17 |
| 05/16/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 604 | 8:08 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.86666667 | 17 |
| 05/17/2015 | 578815 | SOARES,ALISHA Y | Service | 05/06/2015 | 05/19/2015 | 604 | 12:00 AM | 3:24 AM | $2.13 | $38.60 | $35.00 | 3.4 | 17 |
| 05/20/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 6:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.93333333 | 18 |
| 05/21/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 12:00 AM | 1:29 AM | $2.13 | $27.58 | $35.00 | 1.48333333 | 18 |
| 05/22/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 6:43 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.28333333 | 18 |
| 05/23/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 12:00 AM | 12:15 AM | $2.13 | $0.00 | $0.00 | 0.25 | 18 |
| 05/25/2015 | 578815 | SOARES,ALISHA Y | Service Trainee | 05/20/2015 | 06/02/2015 | 625 | 12:00 AM | 7:12 AM | $7.25 | $8.29 | $1.50 | 7.2 | 18 |
| 05/28/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 7:45 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.25 | 18 |
| 05/29/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 12:00 AM | 12:47 AM | $2.13 | $0.97 | $0.00 | 0.78333333 | 18 |
| 05/29/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 618 | 5:30 PM | 9:14 PM | $2.13 | $28.27 | $0.00 | 3.73333333 | 18 |
| 05/30/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 8:10 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.83333333 | 18 |
| 05/31/2015 | 578815 | SOARES,ALISHA Y | Service | 05/20/2015 | 06/02/2015 | 604 | 12:00 AM | 2:16 AM | $2.13 | $13.65 | $25.00 | 2.26666667 | 18 |
| 06/04/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 12:52 AM | 4:04 AM | $2.13 | $14.36 | $0.00 | 3.2 | 19 |
| 06/06/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 8:13 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.78333333 | 19 |
| 06/07/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 12:00 AM | 2:27 AM | $2.13 | $27.30 | $30.00 | 2.45 | 19 |
| 06/07/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 8:02 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.96666667 | 19 |
| 06/08/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 12:00 AM | 12:35 AM | $2.13 | $16.18 | $15.00 | 0.58333333 | 19 |
| 06/12/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 4:14 PM | 11:00 PM | $2.13 | $12.76 | $18.50 | 6.76666667 | 19 |
| 06/14/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 10:38 AM | 4:37 PM | $2.13 | $27.27 | $25.00 | 5.98333333 | 19 |
| 06/15/2015 | 578815 | SOARES,ALISHA Y | Service | 06/03/2015 | 06/16/2015 | 604 | 11:39 AM | 4:27 PM | $2.13 | $13.06 | $15.00 | 4.8 | 19 |
| 06/18/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 625 | 5:06 PM | 11:58 PM | $2.13 | $73.68 | $20.00 | 6.86666667 | 20 |
| 06/19/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 625 | 6:15 PM | 10:19 PM | $2.13 | $0.00 | $0.00 | 4.06666667 | 20 |
| 06/19/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 625 | 10:19 PM | 11:48 PM | $2.13 | $1.95 | $6.50 | 1.48333333 | 20 |
| 06/20/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 625 | 4:37 PM | 10:51 PM | $2.13 | $31.51 | $25.00 | 6.23333333 | 20 |
| 06/21/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 7:02 AM | 9:50 AM | $2.13 | $2.92 | $5.00 | 2.8 | 20 |
| 06/26/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 6:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.93333333 | 20 |
| 06/27/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 12:00 AM | 12:20 AM | $2.13 | $3.78 | $15.00 | 0.33333333 | 20 |
| 06/27/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 5:32 PM | 8:42 PM | $2.13 | $27.15 | $0.00 | 3.16666667 | 20 |
| 06/28/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 7:10 AM | 3:03 PM | $2.13 | $38.41 | $15.00 | 7.88333333 | 20 |
| 06/30/2015 | 578815 | SOARES,ALISHA Y | Service | 06/17/2015 | 06/30/2015 | 604 | 6:10 PM | 9:25 PM | $2.13 | $14.62 | $5.00 | 3.25 | 20 |
| 07/02/2015 | 578815 | SOARES,ALISHA Y | Service | 07/01/2015 | 07/14/2015 | 604 | 10:38 AM | 4:06 PM | $2.13 | $39.49 | $25.00 | 5.46666667 | 21 |
| 07/03/2015 | 578815 | SOARES,ALISHA Y | Service | 07/01/2015 | 07/14/2015 | 604 | 8:34 AM | 12:56 PM | $2.13 | $27.30 | $0.00 | 4.36666667 | 21 |
| 07/05/2015 | 578815 | SOARES,ALISHA Y | Service | 07/01/2015 | 07/14/2015 | 604 | 7:05 AM | 2:56 PM | $2.13 | $47.15 | $0.00 | 7.85 | 21 |
| 07/10/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 6:04 PM | 6:30 PM | $2.13 | $0.00 | $0.00 | 0.43333333 | 21 |
| 07/12/2015 | 578815 | SOARES,ALISHA Y | Service | 07/01/2015 | 07/14/2015 | 604 | 9:08 AM | 4:49 PM | $2.13 | $42.41 | $25.00 | 7.68333333 | 21 |
| 07/13/2015 | 578815 | SOARES,ALISHA Y | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 6:13 PM | 10:41 PM | $2.13 | $14.62 | $12.50 | 4.46666667 | 21 |
| 07/19/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 7:16 AM | 1:54 PM | $3.13 | $24.95 | $15.00 | 6.63333333 | 22 |
| 07/20/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 4:53 PM | 9:24 PM | $3.13 | $27.24 | $15.00 | 4.51666667 | 22 |
| 07/22/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 8:31 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.48333333 | 22 |
| 07/23/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:00 AM | 12:52 AM | $3.13 | $43.75 | $0.00 | 0.86666667 | 22 |
| 07/27/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 4:53 PM | 9:07 PM | $3.13 | $24.09 | $10.00 | 4.23333333 | 22 |
| 08/09/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 7:10 AM | 2:59 PM | $3.13 | $49.07 | $0.00 | 7.81666667 | 23 |
| 08/10/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 7:02 PM | 10:34 PM | $3.13 | $17.55 | $0.00 | 3.53333333 | 23 |
| 08/11/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 5:43 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.28333333 | 23 |

ALISHA SOARES

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2015 | 578815 | SOARES,ALISHA Y | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 12:14 AM | $3.13 | $46.16 | $10.00 | 0.23333333 | 24 |
| 10/18/2015 | 578815 | SOARES,ALISHA Y | Service | 10/07/2015 | 10/20/2015 | 604 | 6:23 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.61666667 | 28 |
| 10/19/2015 | 578815 | SOARES,ALISHA Y | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:03 AM | $2.13 | $32.20 | $35.00 | 1.05 | 28 |
| 10/20/2015 | 578815 | SOARES,ALISHA Y | Service | 10/07/2015 | 10/20/2015 | 604 | 3:59 PM | 9:05 PM | $2.13 | $18.04 | $15.00 | 5.1 | 28 |
| 10/24/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 11:53 AM | 6:10 PM | $2.13 | $50.41 | $45.00 | 6.28333333 | 29 |
| 10/25/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 4:59 PM | 9:22 PM | $2.13 | $23.30 | $49.50 | 4.38333333 | 29 |
| 10/27/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 4:44 PM | 8:38 PM | $2.13 | $14.92 | $20.00 | 3.9 | 29 |
| 10/28/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 4:46 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.23333333 | 29 |
| 10/29/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 12:27 AM | $2.13 | $1.70 | $45.00 | 0.45 | 29 |
| 10/31/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 8:57 AM | 5:24 PM | $2.13 | $52.63 | $45.00 | 8.45 | 29 |
| 11/01/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 5:11 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.81666667 | 29 |
| 11/02/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 12:50 AM | $2.13 | $2.07 | $0.00 | 0.83333333 | 29 |
| 11/02/2015 | 578815 | SOARES,ALISHA Y | Service | 10/21/2015 | 11/03/2015 | 604 | 12:40 PM | 2:05 PM | $2.13 | $2.92 | $0.00 | 1.41666667 | 29 |
| 11/04/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 7:19 PM | 7:51 PM | $2.13 | $0.00 | $0.00 | 0.53333333 | 30 |
| 11/07/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 10:53 AM | 5:06 PM | $2.13 | $74.53 | $0.00 | 6.21666667 | 30 |
| 11/08/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 4:55 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.08333333 | 30 |
| 11/09/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:29 AM | $2.13 | $62.56 | $25.00 | 1.48333333 | 30 |
| 11/10/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 5:42 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.3 | 30 |
| 11/11/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:28 AM | $2.13 | $49.17 | $0.00 | 1.46666667 | 30 |
| 11/13/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 4:41 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.31666667 | 30 |
| 11/14/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 2:07 AM | $2.13 | $67.72 | $0.00 | 2.11666667 | 30 |
| 11/14/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 12:45 PM | 6:02 PM | $2.13 | $4.87 | $18.00 | 5.28333333 | 30 |
| 11/15/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 4:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.88333333 | 30 |
| 11/16/2015 | 578815 | SOARES,ALISHA Y | Service | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:42 AM | $2.13 | $75.06 | $10.00 | 1.7 | 30 |
| 11/19/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 4:08 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.86666667 | 31 |
| 11/20/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 12:30 AM | $2.13 | $57.00 | $45.00 | 0.5 | 31 |
| 11/20/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:18 PM | 5:23 PM | $2.13 | $24.37 | $6.50 | 5.08333333 | 31 |
| 11/21/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:29 PM | 6:31 PM | $2.13 | $36.35 | $25.00 | 6.03333333 | 31 |
| 11/22/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 4:40 PM | 11:21 PM | $2.13 | $57.52 | $35.00 | 6.68333333 | 31 |
| 11/23/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 11:09 AM | 4:19 PM | $2.13 | $32.17 | $10.00 | 5.16666667 | 31 |
| 11/24/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:28 PM | 5:01 PM | $2.13 | $30.80 | $0.00 | 4.55 | 31 |
| 11/26/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 7:48 AM | 3:47 PM | $2.13 | $56.06 | $20.00 | 7.98333333 | 31 |
| 11/27/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:05 PM | 5:35 PM | $2.13 | $30.74 | $15.00 | 5.5 | 31 |
| 11/28/2015 | 578815 | SOARES,ALISHA Y | Host | 11/18/2015 | 12/01/2015 | 604 | 8:09 AM | 8:09 AM | $7.25 | $0.00 | $0.00 | 0 | 31 |
| 11/28/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 8:14 AM | 4:54 PM | $2.13 | $41.22 | $25.00 | 8.66666667 | 31 |
| 11/29/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 4:36 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.4 | 31 |
| 11/30/2015 | 578815 | SOARES,ALISHA Y | Service | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 12:41 AM | $2.13 | $4.22 | $15.00 | 0.68333333 | 31 |
| 12/02/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 4:30 PM | 11:22 PM | $2.13 | $31.97 | $0.00 | 6.86666667 | 32 |
| 12/03/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 10:27 AM | 2:20 PM | $2.13 | $20.51 | $15.00 | 3.88333333 | 32 |
| 12/04/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 6:35 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.41666667 | 32 |
| 12/05/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 1:41 AM | $2.13 | $2.68 | $15.00 | 1.68333333 | 32 |
| 12/05/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 5:08 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.86666667 | 32 |
| 12/06/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 3:17 AM | $2.13 | $64.66 | $0.00 | 3.28333333 | 32 |
| 12/06/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 5:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.98333333 | 32 |
| 12/07/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 12:50 AM | $2.13 | $49.10 | $15.00 | 0.83333333 | 32 |
| 12/08/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 1:08 PM | 6:00 PM | $2.13 | $0.00 | $0.00 | 4.86666667 | 32 |
| 12/09/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 4:46 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.23333333 | 32 |
| 12/10/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 1:25 AM | $2.13 | $6.82 | $0.00 | 1.41666667 | 32 |
| 12/11/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 5:13 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.78333333 | 32 |
| 12/12/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 1:07 AM | $2.13 | $55.51 | $10.00 | 1.11666667 | 32 |
| 12/12/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 4:21 PM | 12:00 AM | $2.13 | $40.00 | $40.00 | 7.65 | 32 |
| 12/13/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 6:32 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.46666667 | 32 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 1:21 AM | $2.13 | $68.67 | $25.00 | 1.35 | 32 |
| 12/15/2015 | 578815 | SOARES,ALISHA Y | Service | 12/02/2015 | 12/15/2015 | 604 | 5:47 PM | 9:56 PM | $2.13 | $46.85 | $5.00 | 4.15 | 32 |
| 12/16/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 5:02 PM | 10:38 PM | $2.13 | $36.26 | $5.00 | 5.6 | 33 |
| 12/18/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 5:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.88333333 | 33 |
| 12/19/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 2:06 AM | $2.13 | $17.26 | $15.00 | 2.1 | 33 |
| 12/19/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 7:28 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.53333333 | 33 |
| 12/20/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 3:28 AM | $2.13 | $44.13 | $35.00 | 3.46666667 | 33 |
| 12/20/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 5:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.93333333 | 33 |
| 12/21/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 1:43 AM | $2.13 | $22.64 | $25.00 | 1.71666667 | 33 |
| 12/21/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 5:09 PM | 7:34 PM | $2.13 | $3.90 | $8.00 | 2.41666667 | 33 |
| 12/23/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 6:44 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.26666667 | 33 |
| 12/24/2015 | 578815 | SOARES,ALISHA Y | Cashier | 12/16/2015 | 12/29/2015 | 604 | 5:43 PM | 5:57 PM | $7.25 | $0.00 | $0.00 | 0.23333333 | 33 |
| 12/24/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 1:54 AM | $2.13 | $26.76 | $50.00 | 1.9 | 33 |
| 12/24/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 8:56 AM | 5:43 PM | $2.13 | $64.18 | $50.00 | 8.78333333 | 33 |
| 12/25/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 6:44 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.26666667 | 33 |
| 12/26/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 1:18 AM | $2.13 | $52.77 | $15.00 | 1.3 | 33 |
| 12/27/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:04 PM | 7:13 PM | $2.13 | $32.17 | $20.00 | 7.15 | 33 |
| 12/28/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 5:53 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.11666667 | 33 |
| 12/29/2015 | 578815 | SOARES,ALISHA Y | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 1:35 AM | $2.13 | $30.47 | $25.00 | 1.58333333 | 33 |
| 12/31/2015 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 11:01 AM | 5:53 PM | $2.13 | $53.96 | $25.50 | 6.86666667 | 1 |
| 01/03/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 5:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.93333333 | 1 |
| 01/04/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 12:45 AM | $2.13 | $34.95 | $25.00 | 0.75 | 1 |
| 01/08/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 5:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.93333333 | 1 |
| 01/09/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 12:42 AM | $2.13 | $67.59 | $25.00 | 0.7 | 1 |
| 01/09/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 10:07 AM | 4:06 PM | $2.13 | $50.49 | $25.00 | 5.98333333 | 1 |
| 01/10/2016 | 578815 | SOARES,ALISHA Y | Service | 12/30/2015 | 01/12/2016 | 604 | 4:37 PM | 11:22 PM | $2.13 | $36.63 | $15.00 | 6.75 | 1 |
| 01/15/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 5:22 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.63333333 | 2 |
| 01/16/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 1:37 AM | $2.13 | $69.20 | $15.00 | 1.61666667 | 2 |
| 01/16/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 5:10 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.83333333 | 2 |
| 01/17/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 12:25 AM | $2.13 | $0.00 | $0.00 | 0.41666667 | 2 |
| 01/23/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 11:36 AM | 5:06 PM | $2.13 | $76.53 | $15.00 | 5.5 | 2 |
| 01/24/2016 | 578815 | SOARES,ALISHA Y | Service | 01/13/2016 | 01/26/2016 | 604 | 9:13 AM | 5:04 PM | $2.13 | $79.36 | $15.00 | 7.85 | 2 |
| 01/29/2016 | 578815 | SOARES,ALISHA Y | Service | 01/27/2016 | 02/09/2016 | 604 | 5:06 PM | 8:35 PM | $2.13 | $30.61 | $0.15 | 3.48333333 | 3 |
| 02/06/2016 | 578815 | SOARES,ALISHA Y | Service | 01/27/2016 | 02/09/2016 | 604 | 4:15 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.75 | 3 |
| 02/07/2016 | 578815 | SOARES,ALISHA Y | Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 12:27 AM | $2.13 | $65.79 | $15.00 | 0.45 | 3 |
| 02/09/2016 | 578815 | SOARES,ALISHA Y | Service | 01/27/2016 | 02/09/2016 | 604 | 4:34 PM | 7:18 PM | $2.13 | $13.65 | $5.00 | 2.73333333 | 3 |
| 02/13/2016 | 578815 | SOARES,ALISHA Y | Service | 02/10/2016 | 02/23/2016 | 604 | 12:08 PM | 4:19 PM | $2.13 | $36.39 | $0.00 | 4.18333333 | 4 |
| 02/14/2016 | 578815 | SOARES,ALISHA Y | Service | 02/10/2016 | 02/23/2016 | 604 | 12:38 PM | 12:42 PM | $2.13 | $0.00 | $0.00 | 0.06666667 | 4 |
| 02/20/2016 | 578815 | SOARES,ALISHA Y | Service | 02/10/2016 | 02/23/2016 | 604 | 12:30 PM | 5:20 PM | $2.13 | $13.11 | $10.00 | 4.83333333 | 4 |
| 02/21/2016 | 578815 | SOARES,ALISHA Y | Service | 02/10/2016 | 02/23/2016 | 604 | 12:00 PM | 6:49 PM | $2.13 | $9.75 | $25.00 | 6.81666667 | 4 |
| 02/27/2016 | 578815 | SOARES,ALISHA Y | Service | 02/24/2016 | 03/08/2016 | 604 | 5:02 PM | 10:57 PM | $2.13 | $55.72 | $15.00 | 5.91666667 | 5 |
| 02/28/2016 | 578815 | SOARES,ALISHA Y | Service | 02/24/2016 | 03/08/2016 | 604 | 4:09 PM | 9:55 PM | $2.13 | $33.51 | $2.50 | 5.76666667 | 5 |
| 03/05/2016 | 578815 | SOARES,ALISHA Y | Service | 02/24/2016 | 03/08/2016 | 604 | 5:18 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.7 | 5 |
| 03/06/2016 | 578815 | SOARES,ALISHA Y | Service | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 1:56 AM | $2.13 | $18.61 | $0.00 | 1.93333333 | 5 |
| 03/06/2016 | 578815 | SOARES,ALISHA Y | Service | 02/24/2016 | 03/08/2016 | 604 | 1:35 PM | 5:59 PM | $2.13 | $46.66 | $15.00 | 4.4 | 5 |
| 03/13/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 5:04 PM | 5:36 PM | $2.13 | $0.00 | $15.00 | 0.53333333 | 6 |
| 03/14/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 7:00 AM | 1:36 PM | $2.13 | $3.98 | $25.00 | 6.6 | 6 |
| 03/15/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 4:59 PM | 9:29 PM | $2.13 | $15.70 | $5.00 | 4.5 | 6 |
| 03/18/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 4:36 PM | 10:16 PM | $2.13 | $44.51 | $15.00 | 5.66666667 | 6 |
| 03/20/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 4:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.95 | 6 |
| 03/21/2016 | 578815 | SOARES,ALISHA Y | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 12:21 AM | $2.13 | $5.85 | $75.00 | 0.35 | 6 |
| 03/26/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 12:22 PM | 4:48 PM | $2.13 | $44.60 | $45.00 | 4.43333333 | 7 |

ALISHA SOARES

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 4:59 PM | 10:22 PM | $2.13 | $48.74 | $30.00 | 5.38333333 | 7 |
| 03/30/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 4:29 PM | 9:17 PM | $2.13 | $27.43 | $50.00 | 4.8 | 7 |
| 03/31/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 11:54 AM | 4:40 PM | $2.13 | $20.82 | $30.00 | 4.76666667 | 7 |
| 04/03/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 3:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 9 | 7 |
| 04/04/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 12:00 AM | 1:18 AM | $2.13 | $47.25 | $25.00 | 1.3 | 7 |
| 04/05/2016 | 578815 | SOARES,ALISHA Y | Service | 03/23/2016 | 04/05/2016 | 604 | 4:30 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.5 | 7 |
| 04/06/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 12:00 AM | 1:47 AM | $2.13 | $2.92 | $15.00 | 1.78333333 | 8 |
| 04/06/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 4:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.51666667 | 8 |
| 04/07/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 12:00 AM | 1:11 AM | $2.13 | $56.75 | $25.00 | 1.18333333 | 8 |
| 04/07/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 5:38 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.36666667 | 8 |
| 04/08/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 12:00 AM | 1:00 AM | $2.13 | $6.82 | $25.00 | 1 | 8 |
| 04/08/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 6:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.98333333 | 8 |
| 04/09/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 12:00 AM | 1:27 AM | $2.13 | $30.24 | $15.00 | 1.45 | 8 |
| 04/10/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 4:37 PM | 11:22 PM | $2.13 | $48.36 | $0.00 | 6.75 | 8 |
| 04/12/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 11:28 AM | 3:16 PM | $2.13 | $16.57 | $5.00 | 3.8 | 8 |
| 04/13/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 11:33 AM | 1:56 PM | $2.13 | $2.92 | $3.00 | 2.38333333 | 8 |
| 04/14/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 4:08 PM | 10:45 PM | $2.13 | $32.92 | $15.00 | 6.61666667 | 8 |
| 04/15/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 5:51 PM | 11:59 PM | $2.13 | $0.00 | $65.00 | 6.13333333 | 8 |
| 04/16/2016 | 578815 | SOARES,ALISHA Y | Dress | 04/06/2016 | 04/19/2016 | 604 | 12:00 AM | 2:52 AM | $7.25 | $0.00 | $0.00 | 2.86666667 | 8 |
| 04/17/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 5:01 PM | 9:18 PM | $2.13 | $29.25 | $10.00 | 4.28333333 | 8 |
| 04/19/2016 | 578815 | SOARES,ALISHA Y | Service | 04/06/2016 | 04/19/2016 | 604 | 4:59 PM | 8:09 PM | $2.13 | $15.60 | $9.50 | 3.16666667 | 8 |
| 04/20/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:29 PM | 11:33 PM | $2.13 | $48.50 | $15.00 | 7.06666667 | 9 |
| 04/22/2016 | 578815 | SOARES,ALISHA Y | Cashier | 04/20/2016 | 05/03/2016 | 604 | 9:00 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 3 | 9 |
| 04/22/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 5:10 PM | 9:00 PM | $2.13 | $55.38 | $0.00 | 3.83333333 | 9 |
| 04/23/2016 | 578815 | SOARES,ALISHA Y | Cashier | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 12:42 AM | $7.25 | $0.00 | $0.00 | 0.7 | 9 |
| 04/24/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 8:06 PM | 10:27 PM | $2.13 | $0.00 | $5.00 | 2.35 | 9 |
| 04/25/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.88333333 | 9 |
| 04/26/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 1:38 AM | $2.13 | $77.20 | $0.00 | 1.63333333 | 9 |
| 04/26/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:06 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.9 | 9 |
| 04/27/2016 | 578815 | SOARES,ALISHA Y | Cashier | 04/20/2016 | 05/03/2016 | 604 | 5:19 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 6.68333333 | 9 |
| 04/27/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 1:51 AM | $2.13 | $111.78 | $0.00 | 1.85 | 9 |
| 04/27/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 5:00 PM | 5:19 PM | $2.13 | $0.00 | $0.00 | 0.31666667 | 9 |
| 04/28/2016 | 578815 | SOARES,ALISHA Y | Cashier | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 1:51 AM | $7.25 | $56.40 | $0.00 | 1.85 | 9 |
| 04/28/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:11 PM | 11:06 PM | $2.13 | $30.43 | $1.50 | 6.91666667 | 9 |
| 04/29/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:52 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.13333333 | 9 |
| 04/30/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 2:10 AM | $2.13 | $52.14 | $15.88 | 2.16666667 | 9 |
| 05/01/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 7:09 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.85 | 9 |
| 05/02/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 12:00 AM | 1:59 AM | $2.13 | $5.72 | $0.00 | 1.98333333 | 9 |
| 05/02/2016 | 578815 | SOARES,ALISHA Y | Service | 04/20/2016 | 05/03/2016 | 604 | 4:21 PM | 8:52 PM | $2.13 | $17.55 | $10.00 | 4.51666667 | 9 |
| 05/04/2016 | 578815 | SOARES,ALISHA Y | Dress | 05/04/2016 | 05/17/2016 | 604 | 11:30 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 0.5 | 10 |
| 05/04/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 4:31 PM | 11:30 PM | $2.13 | $75.00 | $20.00 | 6.98333333 | 10 |
| 05/05/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 4:10 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7.83333333 | 10 |
| 05/05/2016 | 578815 | SOARES,ALISHA Y | Dress | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 1:51 AM | $7.25 | $0.00 | $0.00 | 1.85 | 10 |
| 05/06/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 2:00 AM | $7.25 | $60.00 | $30.00 | 2 | 10 |
| 05/06/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 4:00 PM | 9:01 PM | $7.25 | $29.68 | $0.00 | 5.01666667 | 10 |
| 05/09/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 10 |
| 05/10/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 2:34 AM | $2.13 | $74.69 | $25.00 | 2.56666667 | 10 |
| 05/11/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 5:28 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 6.53333333 | 10 |
| 05/11/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 3:52 PM | 5:28 PM | $2.13 | $7.81 | $0.00 | 1.6 | 10 |
| 05/12/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 1:45 AM | $7.25 | $48.31 | $0.00 | 1.75 | 10 |
| 05/12/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 4:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.95 | 10 |
| 05/13/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 1:30 AM | $2.13 | $67.05 | $0.00 | 1.5 | 10 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 3:55 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.08333333 | 10 |
| 05/14/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 12:28 AM | $2.13 | $73.83 | $0.00 | 0.46666667 | 10 |
| 05/14/2016 | 578815 | SOARES,ALISHA Y | Service | 05/04/2016 | 05/17/2016 | 604 | 5:06 PM | 11:58 PM | $2.13 | $0.97 | $15.00 | 6.86666667 | 10 |
| 05/16/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 4:02 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7.96666667 | 10 |
| 05/17/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 12:00 AM | 2:25 AM | $7.25 | $60.22 | $25.00 | 2.41666667 | 10 |
| 05/17/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/04/2016 | 05/17/2016 | 604 | 4:01 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7.98333333 | 10 |
| 05/18/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 12:00 AM | 12:13 AM | $7.25 | $46.33 | $0.00 | 0.21666667 | 11 |
| 05/18/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 11 |
| 05/19/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 12:00 AM | 2:42 AM | $2.13 | $35.53 | $15.00 | 2.7 | 11 |
| 05/19/2016 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/18/2016 | 05/31/2016 | 604 | 4:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.95 | 11 |
| 05/20/2016 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/18/2016 | 05/31/2016 | 604 | 12:00 AM | 2:21 AM | $3.13 | $6.87 | $0.00 | 2.35 | 11 |
| 05/20/2016 | 578815 | SOARES,ALISHA Y | Service Trainer | 05/18/2016 | 05/31/2016 | 604 | 4:29 PM | 10:20 PM | $3.13 | $30.61 | $15.00 | 5.85 | 11 |
| 05/22/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 4:52 PM | 9:14 PM | $7.25 | $10.01 | $0.00 | 4.36666667 | 11 |
| 05/23/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 4:24 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7.6 | 11 |
| 05/24/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 12:00 AM | 2:10 AM | $7.25 | $38.80 | $0.00 | 2.16666667 | 11 |
| 05/24/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 8:01 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 3.98333333 | 11 |
| 05/25/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 12:00 AM | 12:46 AM | $7.25 | $61.27 | $0.00 | 0.76666667 | 11 |
| 05/25/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 4:33 PM | 8:06 PM | $2.13 | $5.85 | $7.50 | 3.55 | 11 |
| 05/26/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 12:20 AM | 3:03 AM | $7.25 | $0.00 | $0.00 | 2.71666667 | 11 |
| 05/26/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 3:59 PM | 9:24 PM | $2.13 | $34.33 | $15.00 | 5.41666667 | 11 |
| 05/27/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 4:10 PM | 10:58 PM | $2.13 | $56.85 | $10.00 | 6.8 | 11 |
| 05/29/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 9:35 AM | 4:55 PM | $2.13 | $46.31 | $15.00 | 7.33333333 | 11 |
| 05/30/2016 | 578815 | SOARES,ALISHA Y | Cashier | 05/18/2016 | 05/31/2016 | 604 | 6:31 PM | 9:07 PM | $7.25 | $17.55 | $0.00 | 2.6 | 11 |
| 05/30/2016 | 578815 | SOARES,ALISHA Y | Service | 05/18/2016 | 05/31/2016 | 604 | 4:38 PM | 6:31 PM | $2.13 | $3.90 | $2.00 | 1.88333333 | 11 |
| 06/01/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 4:53 PM | 9:53 PM | $2.13 | $29.74 | $15.00 | 5 | 12 |
| 06/02/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 4:28 PM | 9:27 PM | $2.13 | $38.79 | $10.00 | 4.98333333 | 12 |
| 06/03/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 4:10 PM | 9:14 PM | $2.13 | $47.65 | $0.00 | 5.06666667 | 12 |
| 06/05/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 5:56 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.06666667 | 12 |
| 06/06/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 12:00 AM | 12:12 AM | $2.13 | $21.22 | $10.00 | 0.2 | 12 |
| 06/08/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 4:16 PM | 11:59 PM | $2.13 | $77.51 | $0.00 | 7.71666667 | 12 |
| 06/09/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 5:35 PM | 9:44 PM | $2.13 | $20.83 | $15.00 | 4.15 | 12 |
| 06/10/2016 | 578815 | SOARES,ALISHA Y | Service | 06/01/2016 | 06/14/2016 | 604 | 4:08 PM | 6:33 PM | $2.13 | $16.62 | $5.00 | 2.41666667 | 12 |
| 06/15/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 5:02 PM | 11:08 PM | $2.13 | $26.14 | $15.00 | 6.1 | 13 |
| 06/16/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 5:40 PM | 9:44 PM | $2.13 | $27.73 | $10.00 | 4.06666667 | 13 |
| 06/17/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 4:37 PM | 7:10 PM | $2.13 | $18.04 | $0.00 | 2.55 | 13 |
| 06/19/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 4:28 PM | 8:41 PM | $2.13 | $25.26 | $0.00 | 4.21666667 | 13 |
| 06/24/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 5:04 PM | 11:31 PM | $2.13 | $0.00 | $0.00 | 6.45 | 13 |
| 06/27/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 3:57 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.05 | 13 |
| 06/28/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 12:00 AM | 12:26 AM | $2.13 | $82.59 | $40.00 | 0.43333333 | 13 |
| 06/28/2016 | 578815 | SOARES,ALISHA Y | Service | 06/15/2016 | 06/28/2016 | 604 | 3:58 PM | 11:45 PM | $2.13 | $40.12 | $15.00 | 7.78333333 | 13 |
| 06/29/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 3:58 PM | 11:21 PM | $2.13 | $74.97 | $0.00 | 7.38333333 | 14 |
| 06/30/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 5:04 PM | 11:36 PM | $2.13 | $64.49 | $15.00 | 6.53333333 | 14 |
| 07/04/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 3:54 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.1 | 14 |
| 07/05/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 12:00 AM | 1:14 AM | $2.13 | $0.00 | $30.00 | 1.23333333 | 14 |
| 07/05/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 3:58 PM | 11:42 PM | $2.13 | $45.34 | $20.00 | 7.73333333 | 14 |
| 07/07/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 4:42 PM | 11:39 PM | $2.13 | $55.82 | $15.00 | 6.95 | 14 |
| 07/08/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 5:04 PM | 6:49 PM | $2.13 | $0.00 | $1.00 | 1.75 | 14 |
| 07/10/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 3:59 PM | 4:07 PM | $2.13 | $0.00 | $0.00 | 0.13333333 | 14 |
| 07/10/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 4:07 PM | 11:56 PM | $2.13 | $84.10 | $25.00 | 7.81666667 | 14 |
| 07/11/2016 | 578815 | SOARES,ALISHA Y | Service | 06/29/2016 | 07/12/2016 | 604 | 4:10 PM | 11:10 PM | $2.13 | $53.61 | $25.00 | 7 | 14 |
| 07/14/2016 | 578815 | SOARES,ALISHA Y | Service | 07/13/2016 | 07/26/2016 | 604 | 4:09 PM | 11:30 PM | $2.13 | $55.56 | $15.00 | 7.35 | 15 |
| 07/17/2016 | 578815 | SOARES,ALISHA Y | Service | 07/13/2016 | 07/26/2016 | 604 | 4:01 PM | 11:09 PM | $2.13 | $42.75 | $0.00 | 7.13333333 | 15 |

ALISHA SOARES
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2016 | 578815 | SOARES,ALISHA Y | Service | 07/13/2016 | 07/26/2016 | 604 | 3:58 PM | 11:32 PM | $2.13 | $64.35 | $0.00 | 7.56666667 | 15 |
| 07/28/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 3:58 PM | 11:37 PM | $2.13 | $67.16 | $25.00 | 7.65 | 16 |
| 07/29/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 4:00 PM | 11:38 PM | $2.13 | $52.24 | $25.00 | 7.63333333 | 16 |
| 07/31/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 3:58 PM | 11:24 PM | $2.13 | $60.17 | $25.00 | 7.43333333 | 16 |
| 08/01/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 4:01 PM | 10:37 PM | $2.13 | $63.86 | $25.00 | 6.6 | 16 |
| 08/02/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 3:58 PM | 9:40 PM | $2.13 | $33.64 | $0.00 | 5.7 | 16 |
| 08/04/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 3:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.03333333 | 16 |
| 08/05/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 12:00 AM | 12:01 AM | $2.13 | $78.16 | $11.00 | 0.01666667 | 16 |
| 08/08/2016 | 578815 | SOARES,ALISHA Y | Service | 07/27/2016 | 08/09/2016 | 604 | 4:06 PM | 9:05 PM | $2.13 | $22.42 | $0.00 | 4.98333333 | 16 |
| 08/12/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:58 PM | 8:42 PM | $2.13 | $35.10 | $15.00 | 4.73333333 | 17 |
| 08/14/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:49 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.18333333 | 17 |
| 08/15/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 12:00 AM | 12:19 AM | $2.13 | $41.21 | $20.00 | 0.31666667 | 17 |
| 08/15/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:58 PM | 11:28 PM | $2.13 | $57.91 | $0.00 | 7.5 | 17 |
| 08/16/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:58 PM | 10:51 PM | $2.13 | $58.19 | $0.00 | 6.88333333 | 17 |
| 08/17/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:58 PM | 11:05 PM | $2.13 | $41.27 | $15.00 | 7.11666667 | 17 |
| 08/19/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 3:59 PM | 9:23 PM | $2.13 | $51.86 | $15.00 | 5.4 | 17 |
| 08/21/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 4:00 PM | 9:39 PM | $2.13 | $0.97 | $25.00 | 5.65 | 17 |
| 08/22/2016 | 578815 | SOARES,ALISHA Y | Service | 08/10/2016 | 08/23/2016 | 604 | 4:00 PM | 9:28 PM | $2.13 | $26.55 | $0.00 | 5.46666667 | 17 |
| 08/25/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 4:03 PM | 6:41 PM | $2.13 | $16.67 | $0.00 | 2.63333333 | 18 |
| 08/26/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 3:59 PM | 11:35 PM | $2.13 | $44.94 | $25.00 | 7.6 | 18 |
| 08/29/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 3:59 PM | 10:56 PM | $2.13 | $50.96 | $25.00 | 6.95 | 18 |
| 08/30/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 18 |
| 08/31/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 12:00 AM | 12:24 AM | $2.13 | $66.85 | $25.00 | 0.4 | 18 |
| 08/31/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 4:03 PM | 5:10 PM | $2.13 | $0.00 | $0.00 | 1.11666667 | 18 |
| 08/31/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 7:28 PM | 10:39 PM | $2.13 | $23.40 | $0.00 | 3.18333333 | 18 |
| 09/02/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 4:07 PM | 9:22 PM | $2.13 | $31.34 | $20.00 | 5.25 | 18 |
| 09/04/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 4:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8 | 18 |
| 09/05/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 12:00 AM | 12:50 AM | $2.13 | $84.37 | $25.00 | 0.83333333 | 18 |
| 09/05/2016 | 578815 | SOARES,ALISHA Y | Service | 08/24/2016 | 09/06/2016 | 604 | 3:58 PM | 10:43 PM | $2.13 | $1.95 | $15.00 | 6.75 | 18 |
| 09/08/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 4:05 PM | 7:35 PM | $2.13 | $6.83 | $5.00 | 3.5 | 19 |
| 09/09/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 4:00 PM | 10:54 PM | $2.13 | $35.76 | $1.50 | 6.9 | 19 |
| 09/11/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 4:00 PM | 9:19 PM | $2.13 | $52.29 | $25.00 | 5.31666667 | 19 |
| 09/12/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 3:59 PM | 10:21 PM | $2.13 | $50.02 | $15.00 | 6.36666667 | 19 |
| 09/13/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 3:59 PM | 11:41 PM | $2.13 | $87.00 | $25.00 | 7.7 | 19 |
| 09/14/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 3:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.01666667 | 19 |
| 09/15/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 12:00 AM | 12:14 AM | $2.13 | $47.03 | $36.34 | 0.23333333 | 19 |
| 09/15/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 3:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.03333333 | 19 |
| 09/16/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 12:00 AM | 12:08 AM | $2.13 | $84.20 | $25.00 | 0.13333333 | 19 |
| 09/18/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 4:05 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.91666667 | 19 |
| 09/19/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 12:00 AM | 12:23 AM | $2.13 | $64.71 | $25.00 | 0.38333333 | 19 |
| 09/19/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 4:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.93333333 | 19 |
| 09/20/2016 | 578815 | SOARES,ALISHA Y | Service | 09/07/2016 | 09/20/2016 | 604 | 12:00 AM | 1:03 AM | $2.13 | $0.00 | $100.00 | 1.05 | 19 |
| 09/22/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.88333333 | 20 |
| 09/23/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 12:00 AM | 12:12 AM | $2.13 | $57.38 | $25.00 | 0.2 | 20 |
| 09/25/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:04 PM | 10:56 PM | $2.13 | $41.80 | $0.00 | 6.86666667 | 20 |
| 09/26/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:00 PM | 11:59 PM | $2.13 | $37.37 | $0.00 | 7.98333333 | 20 |
| 09/27/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:03 PM | 8:24 PM | $2.13 | $27.93 | $0.00 | 4.35 | 20 |
| 09/29/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:12 PM | 11:21 PM | $2.13 | $57.13 | $0.00 | 7.15 | 20 |
| 10/02/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 3:58 PM | 11:04 PM | $2.13 | $38.72 | $15.00 | 7.1 | 20 |
| 10/03/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 3:59 PM | 9:41 PM | $2.13 | $46.90 | $0.00 | 5.7 | 20 |
| 10/04/2016 | 578815 | SOARES,ALISHA Y | Service | 09/21/2016 | 10/04/2016 | 604 | 4:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.95 | 20 |
| 10/05/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 12:00 AM | 12:10 AM | $2.13 | $46.80 | $0.00 | 0.16666667 | 21 |

ALISHA SOARES

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2016 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/05/2016 | 10/18/2016 | 604 | 4:13 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.78333333 | 21 |
| 10/06/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:09 PM | 10:30 PM | $2.13 | $45.34 | $20.00 | 6.35 | 21 |
| 10/06/2016 | 578815 | SOARES,ALISHA Y | Service Trainer | 10/05/2016 | 10/18/2016 | 604 | 12:00 AM | 12:52 AM | $3.13 | $4.39 | $15.00 | 0.86666667 | 21 |
| 10/09/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:02 PM | 10:22 PM | $2.13 | $37.09 | $0.00 | 6.33333333 | 21 |
| 10/10/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:10 PM | 11:15 PM | $2.13 | $72.29 | $0.00 | 7.08333333 | 21 |
| 10/11/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 3:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.03333333 | 21 |
| 10/12/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 12:00 AM | 12:24 AM | $2.13 | $50.01 | $25.00 | 0.4 | 21 |
| 10/12/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.93333333 | 21 |
| 10/13/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 12:00 AM | 12:41 AM | $2.13 | $64.00 | $25.00 | 0.68333333 | 21 |
| 10/13/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8 | 21 |
| 10/14/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 12:00 AM | 12:33 AM | $2.13 | $55.72 | $25.00 | 0.55 | 21 |
| 10/16/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 4:09 PM | 11:19 PM | $2.13 | $49.58 | $25.00 | 7.16666667 | 21 |
| 10/17/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 3:36 PM | 11:26 PM | $2.13 | $43.37 | $0.00 | 7.83333333 | 21 |
| 10/18/2016 | 578815 | SOARES,ALISHA Y | Service | 10/05/2016 | 10/18/2016 | 604 | 11:05 AM | 5:46 PM | $2.13 | $49.22 | $25.00 | 6.68333333 | 21 |
| 10/19/2016 | 578815 | SOARES,ALISHA Y | Service | 10/19/2016 | 11/01/2016 | 604 | 3:58 PM | 7:14 PM | $2.13 | $27.79 | $0.00 | 3.26666667 | 22 |
| 10/20/2016 | 578815 | SOARES,ALISHA Y | Service | 10/19/2016 | 11/01/2016 | 604 | 3:16 PM | 9:00 PM | $2.13 | $40.05 | $15.00 | 5.73333333 | 22 |
| Summary | | | | | | | | | | $23,771.75 | $17,069.05 | 5,375.85 | |
| Oct 21, 2016 | - 1 - | 3:02:39 PM | | | | | | | | | | | |

# Skilnik Declaration Exhibit B

```
                                                     PeopleSoft
Report ID: PAY014                               EMPLOYEE EARNINGS RECORD                              Page No.  5
Company    000 Steak n Shake Operations Inc     01/01/2010 through 07/31/2015                         Run Date 07/28/2015
578815     SOARES,ALISHA Y                                                                            Run Time 16:03:59
```

| Chk Date Form ID | <---- REGULAR ----> | | <---- OVERTIME ----> | | <-------- OTHER --------> | | | Gross Pay | <---- Federal ---> | | <--- State/Loc --> | | Deductions Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept.ID Bus.Unit Hours | | Earnings | Hours | Earnings | Type | Hours | Earnings | | Taxes | Type | Taxes | Type | | |
| Check No. | | | | | | | | | | | | | | |
| 11/27/2013 ADVICE | 9.50 | 20.24 | | | CTP | | 47.24 | 178.75 | 10.27 | OASDI | 27.12 | GASWT | 7.33 11-DNTB | 10.20 |
| 0602 9130 | 22.55 | 48.03 | | | TIP | | 7.00 | | 2.40 | MEDI | | | 3.44 1A-CIEATX | |
| 000000002374152 | 30.50 | 64.97 | 2.90 | 16.69 | CTP | | 40.90 | | 30.79 | OASDI/Tips | | | 5.82 1C-ACCBTX | |
| | 13.53 | 28.82 | | | TIP | | 75.00 | | 69.49 | FWT | | | 4.69 33-CRWSTD | |
| | | | | | CTP | | 132.22 | | 7.20 | MEDI/Tips | | | | |
| | | | | | TIP | | 88.50 | | | | | | | |
| | | | | | CTP | | 40.86 | | | | | | | |
| | | | | | TIP | | 65.00 | | | | | | | |
| | | | | | | | | | | | | | | |
| 12/11/2013 ADVICE | 15.45 | 32.91 | | | CTP | | 63.22 | 316.12 | 18.78 | OASDI | 36.18 | GASWT | 26.56 10-LMTHEA | 77.83 |
| 0602 9130 | 15.78 | 33.61 | | | TIP | | 55.00 | | 4.40 | MEDI | | | 7.33 11-DNTB | |
| 000000002395381 | 24.55 | 76.84 | 13.97 | 94.37 | CTP | | 28.76 | | 31.65 | OASDI/Tips | | | 3.44 1A-CIEATX | |
| | 19.38 | 41.28 | | | MWD | | 37.03 | | 92.13 | FWT | | | 5.82 1C-ACCBTX | |
| | | | | | TIP | | 15.00 | | 7.39 | MEDI/Tips | | | 4.61 33-CRWSTD | |
| | | | | | CTP | | 107.46 | | | | | | | |
| | | | | | OT3 | | 0.08 | | | | | | | |
| | | | | | TIP | | 85.00 | | | | | | | |
| | | | | | CTP | | 55.84 | | | | | | | |
| | | | | | TIP | | 100.00 | | | | | | | |
| | | | | | | | | | | | | | | |
| 12/24/2013 ADVICE | | | | | CTP | | 191.26 | 386.32 | 23.14 | OASDI | 46.47 | GASWT | 26.56 10-LMTHEA | 98.91 |
| 0602 9130 | | | | | SF3 | | 0.14 | | 5.41 | MEDI | | | 7.33 11-DNTB | |
| 000000002416775 | 40.00 | 125.20 | 5.48 | 37.02 | CTP | | 160.00 | | 37.91 | OASDI/Tips | | | 3.44 1A-CIEATX | |
| | 40.00 | 125.20 | 14.62 | 98.76 | CTP | | 120.28 | | 117.85 | FWT | | | 5.82 1C-ACCBTX | |
| | | | | | TIP | | 140.00 | | 8.87 | MEDI/Tips | | | 4.61 33-CRWSTD | |
| | | | | | | | | | | | | | | |
| 01/08/2014 ADVICE | | | | | CTP | | 207.97 | 241.43 | 14.15 | OASDI | 31.44 | GASWT | 26.56 10-LMTHEA | 26.36 |
| 0602 9130 | | | | | SF3 | | 0.34 | | 3.31 | MEDI | | | 7.33 11-DNTB | |
| 000000002437847 | 40.00 | 125.20 | 2.62 | 17.70 | TIP | | 90.80 | | 31.37 | OASDI/Tips | | | 3.44 1A-CIEATX | |
| | 31.37 | 98.19 | | | CTP | | 122.16 | | 79.70 | FWT | | | 5.82 1C-ACCBTX | |
| | | | | | TIP | | 85.00 | | 7.34 | MEDI/Tips | | | 4.61 33-CRWSTD | |

```
                                                    PeopleSoft
Report ID:  PAY014                           EMPLOYEE EARNINGS RECORD                              Page No.  6
Company    000 Steak n Shake Operations Inc  01/01/2010 through 07/31/2015                         Run Date 07/28/2015
578815     SOARES,ALISHA Y                                                                         Run Time 16:03:59

Chk Date  Form ID  <---- REGULAR ---->  <---- OVERTIME ---->  <-------- OTHER --------->            <---- Federal --->  <--- State/Loc -->
Dept.ID   Bus.Unit Hours    Earnings    Hours    Earnings    Type  Hours    Earnings   Gross Pay   Taxes      Type     Taxes   Type      Deductions Code        Net Pay
Check No.

01/22/2014 ADVICE                                            CTP            179.52      229.38     13.41 OASDI    27.56 GASWT     26.56 10-LMTHEA     32.85
0602     9130                                                SF3              0.05                  3.14 MEDI                      7.33 11-DNTB
000000002458711 40.00  125.20  0.45     3.04      TIP            100.00                 28.10 OASDI/Tips           3.44 1A-CIEATX
                32.28  101.04                     CTP            123.82                 70.00 FWT                  5.82 1C-ACCBTX
                                                  SF3              0.05                  6.56 MEDI/Tips            4.61 33-CRWSTD
                                                  TIP             50.00

02/05/2014 ADVICE                                            TIP              1.00      238.84     13.99 OASDI    30.12 GASWT     26.56 10-LMTHEA     30.07
0602     9130   0.02   0.04                       CTP            194.61                  3.27 MEDI                 7.33 11-DNTB
000000002479601 38.25 119.72                      SF3              0.05                 30.17 OASDI/Tips           3.44 1A-CIEATX
                38.03 119.03                      TIP             85.00                 76.40 FWT                  5.82 1C-ACCBTX
                                                  CTP             90.92                  7.06 MEDI/Tips            4.61 33-CRWSTD
                                                  TIP            115.00

02/19/2014 ADVICE                                            CTP            145.90      240.56     14.10 OASDI    31.00 GASWT     26.56 10-LMTHEA     27.60
0602     9130                                                TIP            125.00                  3.30 MEDI                     7.33 11-DNTB
000000002501217 40.00 125.20  0.18       1.22     CTP             36.94                 30.97 OASDI/Tips           3.44 1A-CIEATX
                20.17  63.13                      SF3              0.05                 78.59 FWT                  5.82 1C-ACCBTX
                16.28  50.96                      TIP             54.00                  7.24 MEDI/Tips            4.61 33-CRWSTD
                                                  CTP             77.59
                                                  TIP             60.00

03/05/2014 ADVICE                                            CTP            178.15      264.34     15.58 OASDI    35.08 GASWT     26.56 10-LMTHEA     31.89
0602     9130                                                SF3              0.28                  3.64 MEDI                     7.33 11-DNTB
000000002521823 40.00 125.20  2.43      16.41     TIP            110.00                 33.70 OASDI/Tips           3.44 1A-CIEATX
                39.12 122.45                      CTP            135.52                 88.80 FWT                  5.82 1C-ACCBTX
                                                  TIP            120.00                  7.89 MEDI/Tips            4.61 33-CRWSTD

03/19/2014 ADVICE                                            CTP            191.72      277.56     16.39 OASDI    41.35 GASWT     26.56 10-LMTHEA     15.17
0602     9130                                                TIP            110.00                  3.83 MEDI                     7.33 11-DNTB
000000002543280 40.00 125.20  3.80      25.67     CTP            203.26                 39.37 OASDI/Tips           3.44 1A-CIEATX
                40.00 125.20  0.22       1.49     TIP            130.00                104.48 FWT                  5.82 1C-ACCBTX
                                                                                        9.21 MEDI/Tips            4.61 33-CRWSTD
```

```
                                                      PeopleSoft
Report ID:  PAY014                              EMPLOYEE EARNINGS RECORD                          Page No.   7
Company     000 Steak n Shake Operations Inc    01/01/2010 through 07/31/2015                     Run Date 07/28/2015
578815      SOARES,ALISHA Y                                                                       Run Time 16:03:59

Chk Date  Form ID  <---- REGULAR ---->  <---- OVERTIME ---->  <-------- OTHER --------->  Gross Pay   <---- Federal --->  <--- State/Loc -->
Dept.ID  Bus.Unit Hours     Earnings    Hours    Earnings    Type  Hours     Earnings                Taxes      Type      Taxes    Type     Deductions Code              Net Pay
Check No.
04/02/2014 ADVICE                                             CTP            157.07       308.17    18.29 OASDI      42.42 GASWT     26.56 10-LMTHEA        40.67
0602       9130                                              TIP            160.00                  4.28 MEDI                        7.33 11-DNTB
000000002564526  40.00    125.20       5.37     36.27 CTP            160.12                 38.58 OASDI/Tips              3.44 1A-CIEATX
                 40.00    125.20       3.15     21.28 SF3              0.22                107.15 FWT                     5.82 1C-ACCBTX
                                                             TIP            145.00                  9.02 MEDI/Tips               4.61 33-CRWSTD

04/16/2014 CHECK                                             CTP            181.82       239.29    14.20 OASDI      38.10 GASWT     26.56 10-LMTHEA         0.00
0602       9130                                              TIP            113.00                  3.32 MEDI                        7.33 11-DNTB
000000003926444  37.55     79.98                       CTP            166.29                 38.20 OASDI/Tips              3.44 1A-CIEATX
                 40.00    125.20       5.05     34.11 TIP            155.00                 96.35 FWT                     2.86 1C-ACCBTX
                                                                                                    8.93 MEDI/Tips

04/30/2014 CHECK                                             CTP            123.19       168.93    10.48 OASDI      23.99 GASWT                              0.00
0602       9130                                              TIP            165.00                  2.45 MEDI
000000003926785  38.82     82.69                       CTP            176.15                 37.52 OASDI/Tips
                 40.00     85.20       0.18      1.04 TIP            141.00                 85.71 FWT
                                                                                                    8.78 MEDI/Tips

05/02/2014 ADVICE                                            CTP            176.15        79.46     3.93 OASDI                        7.33 11-DNTB          45.84
0602       9130                                              OVT   0.18       1.22                  0.92 MEDI                        3.44 1A-CIEATX
000000002612908                                             REH  40.00     125.20                                        8.78 1C-ACCBTX
                                                             TIP            141.00                                                   9.22 33-CRWSTD
                                                             CTP            176.15-
                                                             OVT   0.18-      0.58-
                                                             REH  40.00-     85.20-
                                                             TIP            141.00-
                                                             CTP            123.19
                                                             REH  38.82     121.51
                                                             TIP            165.00
                                                             CTP            123.19-
                                                             REH  38.82-     82.69-
                                                             TIP            165.00-
```

```
                                                      PeopleSoft
Report ID:  PAY014                              EMPLOYEE EARNINGS RECORD                                        Page No.  8
Company    000 Steak n Shake Operations Inc     01/01/2010 through 07/31/2015                                   Run Date 07/28/2015
578815     SOARES,ALISHA Y                                                                                      Run Time 16:03:59

Chk Date  Form ID  <---- REGULAR ---->  <---- OVERTIME ---->  <-------- OTHER --------->              <---- Federal --->  <--- State/Loc -->
Dept.ID   Bus.Unit Hours      Earnings  Hours     Earnings    Type  Hours    Earnings    Gross Pay    Taxes       Type    Taxes   Type    Deductions Code      Net Pay
Check No.

05/14/2014 ADVICE                                             CTP            32.91       204.45       11.86 OASDI         25.15 GASWT     26.56 10-LMTHEA        19.43
0602       9130                                               TIP            35.00                     2.77 MEDI                          7.33 11-DNTB
000000002630805  7.52   54.52                                 CTP            31.95                    27.16 OASDI/Tips                     3.44 1A-CIEATX
                 6.48   13.80                                 TIP            25.00                    63.97 FWT                            5.82 1C-ACCBTX
                33.45   71.25                                 CTP           150.91                     6.35 MEDI/Tips                      4.61 33-CRWSTD
                20.73   64.88                                 TIP            75.00
                                                             CTP            47.28
                                                             TIP            40.00

05/28/2014 ADVICE                                             CTP           197.90       206.26       11.97 OASDI         29.52 GASWT     26.56 10-LMTHEA         0.34
0602       9130                                               TIP           125.00                     2.80 MEDI                          7.33 11-DNTB
000000002653778 37.80  118.31                                 CTP           111.25                    31.57 OASDI/Tips                     3.44 1A-CIEATX
                28.10   87.95                                 TIP            75.00                    74.91 FWT                            5.82 1C-ACCBTX
                                                                                                      7.39 MEDI/Tips                      4.61 33-CRWSTD

06/11/2014 CHECK                                              CTP            46.15       277.67       16.59 OASDI         46.88 GASWT     26.56 10-LMTHEA         0.00
0602       9130                                               TIP            65.00                     3.88 MEDI                          7.33 11-DNTB
000000003927758 12.05   25.67                                 CTP           212.56                    44.89 OASDI/Tips                     2.75 1C-ACCBTX
                40.00  125.20   4.25    28.71                 SF3             0.34                   118.30 FWT
                27.95   87.48   1.52    10.27                 TIP           165.00                    10.49 MEDI/Tips
                                                             CTP           135.28
                                                             TIP           100.00

06/25/2014 ADVICE 13.83  29.46                                CTP            62.79       314.93       18.52 OASDI         44.84 GASWT     26.56 10-LMTHEA        24.76
0602       9130                                               TIP            42.00                     4.33 MEDI                          7.33 11-DNTB
000000002700827 26.17   81.91   5.88    39.72                 CTP            77.20                    40.85 OASDI/Tips                     6.88 1A-CIEATX
                40.00  125.20   5.72    38.64                 TIP            75.00                   113.19 FWT                            8.89 1C-ACCBTX
                                                             CTP           241.81                     9.56 MEDI/Tips                      9.22 33-CRWSTD
                                                             TIP           160.00

07/09/2014 CHECK 33.67   71.72   3.45    19.85                CTP           173.34       207.95       12.89 OASDI         39.23 GASWT                             0.00
0602       9130  22.12   47.12                                TIP           150.00                     3.02 MEDI
000000003928485  6.33   19.81                                 CTP            67.41                    41.62 OASDI/Tips
                15.80   49.45                                 TIP            95.00                   101.46 FWT
```

```
                                                      PeopleSoft
Report ID:  PAY014                              EMPLOYEE EARNINGS RECORD                                       Page No.  9
Company     000 Steak n Shake Operations Inc    01/01/2010 through 07/31/2015                                  Run Date 07/28/2015
578815      SOARES,ALISHA Y                                                                                    Run Time 16:03:59

Chk Date  Form ID  <---- REGULAR ----> <---- OVERTIME ----> <-------- OTHER --------->            <---- Federal ---> <--- State/Loc -->
Dept.ID   Bus.Unit Hours    Earnings   Hours    Earnings    Type  Hours    Earnings   Gross Pay   Taxes    Type    Taxes   Type    Deductions Code    Net Pay
Check No.
```

| Chk Date / Dept.ID / Check No. | Form ID / Bus.Unit | REG Hours | REG Earnings | OT Hours | OT Earnings | Type | Other Hours | Other Earnings | Gross Pay | Fed Taxes | Fed Type | State Taxes | State Type | Deductions Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CTP | | 36.07 | | 9.73 | MEDI/Tips | | | | |
| | | | | | | TIP | | 35.00 | | | | | | | |
| | | | | | | CTP | | 74.53 | | | | | | | |
| | | | | | | TIP | | 40.00 | | | | | | | |
| 07/23/2014 | ADVICE | 30.45 | 64.86 | | | CTP | | 110.39 | 205.14 | 11.09 | OASDI | 23.05 | GASWT | 26.56 10-LMTHEA | 8.92 |
| 0602 | 9130 | 29.05 | 61.88 | | | TIP | | 60.00 | | 2.59 | MEDI | | | 14.66 11-DNTB | |
| 000000002746527 | | 8.03 | 25.13 | | | CTP | | 85.46 | | 25.77 | OASDI/Tips | | | 6.88 1A-CIEATX | |
| | | 6.45 | 20.19 | | | TIP | | 125.00 | | 58.73 | FWT | | | 11.64 1C-ACCBTX | |
| | | | | | | MWD | | 33.08 | | 6.03 | MEDI/Tips | | | 9.22 33-CRWSTD | |
| | | | | | | CTP | | 19.74 | | | | | | | |
| | | | | | | TIP | | 15.00 | | | | | | | |
| 08/06/2014 | ADVICE | 24.90 | 53.04 | | | MWD | | 127.49 | 367.60 | 21.98 | OASDI | 42.25 | GASWT | 26.56 10-LMTHEA | 100.90 |
| 0602 | 9130 | 21.57 | 45.94 | | | MEDI | | 115.00 | | 5.14 | MEDI | | | 7.33 11-DNTB | |
| 000000002769263 | | 15.10 | 47.26 | 6.25 | 42.22 | TIP | | 325.00 | | 34.71 | OASDI/Tips | | | 3.44 1A-CIEATX | |
| | | 16.50 | 51.65 | | | TIP | | 120.00 | | 106.74 | FWT | | | 5.82 1C-ACCBTX | |
| | | | | | | | | | | 8.12 | MEDI/Tips | | | 4.61 33-CRWSTD | |
| 08/20/2014 | ADVICE | 29.85 | 63.58 | | | CTP | | 160.56 | 231.18 | 13.51 | OASDI | 39.79 | GASWT | 7.33 11-DNTB | 2.78 |
| 0602 | 9130 | 10.87 | 23.15 | | | TIP | | 109.50 | | 3.16 | MEDI | | | 3.44 1A-CIEATX | |
| 000000002792037 | | 10.15 | 31.77 | 6.57 | 44.38 | CTP | | 60.00 | | 40.65 | OASDI/Tips | | | 5.82 1C-ACCBTX | |
| | | 21.82 | 68.30 | | | TIP | | 30.00 | | 100.59 | FWT | | | 4.61 33-CRWSTD | |
| | | | | | | CTP | | 63.23 | | 9.50 | MEDI/Tips | | | | |
| | | | | | | TIP | | 55.00 | | | | | | | |
| | | | | | | CTP | | 112.13 | | | | | | | |
| | | | | | | TIP | | 65.00 | | | | | | | |
| 09/03/2014 | ADVICE | | | | | CTP | | 49.96 | 201.57 | 11.69 | OASDI | 20.18 | GASWT | 26.56 10-LMTHEA | 40.25 |
| 0602 | 9130 | 17.52 | 37.32 | | | TIP | | 50.00 | | 2.74 | MEDI | | | 7.33 11-DNTB | |
| 000000002815129 | | 27.47 | 85.98 | | | CTP | | 79.04 | | 22.20 | OASDI/Tips | | | 3.44 1A-CIEATX | |
| | | 22.48 | 70.36 | 1.13 | 7.63 | SF3 | | 0.28 | | 51.56 | FWT | | | 5.82 1C-ACCBTX | |
| | | | | | | TIP | | 44.50 | | 5.19 | MEDI/Tips | | | 4.61 33-CRWSTD | |
| | | | | | | CTP | | 74.72 | | | | | | | |

```
                                                       PeopleSoft
Report ID:  PAY014                                EMPLOYEE EARNINGS RECORD                                    Page No.  10
Company     000 Steak n Shake Operations Inc      01/01/2010 through 07/31/2015                               Run Date 07/28/2015
578815      SOARES,ALISHA Y                                                                                   Run Time 16:03:59
```

| Chk Date | Form ID | <---- REGULAR ----> | | <---- OVERTIME ----> | | <-------- OTHER ---------> | | | | <---- Federal ---> | | <--- State/Loc --> | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept.ID | Bus.Unit | Hours | Earnings | Hours | Earnings | Type | Hours | Earnings | Gross Pay | Taxes | Type | Taxes | Type | Deductions | Code | | Net Pay |
| Check No. | | | | | | | | | | | | | | | | | |
| | | | | | | TIP | | 60.00 | | | | | | | | | |
| 09/17/2014 ADVICE | | | | | | CTP | | 110.41 | 170.87 | 10.14 | OASDI | 18.91 | GASWT | 7.33 | 11-DNTB | | 42.53 |
| 0602 | 9050 | | | | | TIP | | 77.50 | | 2.37 | MEDI | | | 3.44 | 1A-CIEATX | | |
| 000000002837068 | | 26.37 | 82.54 | | | CTP | | 76.92 | | 22.43 | OASDI/Tips | | | 5.82 | 1C-ACCATX | | |
| | | 28.22 | 88.33 | | | TIP | | 97.00 | | 48.37 | FWT | | | 4.28 | 33-CRWSTD | | |
| | | | | | | | | | | 5.25 | MEDI/Tips | | | | | | |
| 10/01/2014 ADVICE | | | | | | CTP | | 2.92 | 198.77 | 11.87 | OASDI | 19.64 | GASWT | 7.33 | 11-DNTB | | 66.94 |
| 0602 | 9050 | | | | | TIP | | 2.50 | | 2.77 | MEDI | | | 3.44 | 1A-CIEATX | | |
| 000000002859121 | | 5.33 | 38.64 | | | CTP | | 99.57 | | 21.46 | OASDI/Tips | | | 5.82 | 1C-ACCATX | | |
| | | 30.78 | 96.34 | | | TIP | | 78.50 | | 50.20 | FWT | | | 4.28 | 33-CRWSTD | | |
| | | 20.38 | 63.79 | | | CTP | | 107.60 | | 5.02 | MEDI/Tips | | | | | | |
| | | | | | | TIP | | 55.00 | | | | | | | | | |
| 10/15/2014 ADVICE | | | | | | CTP | | 114.21 | 193.34 | 11.53 | OASDI | 26.62 | GASWT | 7.33 | 11-DNTB | | 28.15 |
| 0602 | 9050 | | | | | TIP | | 73.00 | | 2.70 | MEDI | | | 3.44 | 1A-CIEATX | | |
| 000000002881165 | | 28.47 | 89.11 | | | CTP | | 136.27 | | 29.02 | OASDI/Tips | | | 5.82 | 1C-ACCATX | | |
| | | 33.30 | 104.23 | | | TIP | | 144.50 | | 67.67 | FWT | | | 4.28 | 33-CRWSTD | | |
| | | | | | | | | | | 6.78 | MEDI/Tips | | | | | | |
| 10/29/2014 ADVICE | | 19.58 | 41.71 | | | CTP | | 96.42 | 155.49 | 9.18 | OASDI | 20.28 | GASWT | 7.33 | 11-DNTB | | 20.61 |
| 0602 | 9050 | 18.83 | 40.11 | | | TIP | | 97.50 | | 2.15 | MEDI | | | 3.44 | 1A-CIEATX | | |
| 000000002903204 | | 7.13 | 22.32 | | | CTP | | 92.57 | | 24.80 | OASDI/Tips | | | 5.82 | 1C-ACCATX | | |
| | | 7.02 | 21.97 | | | TIP | | 76.00 | | 51.80 | FWT | | | 4.28 | 33-CRWSTD | | |
| | | | | | | MWD | | 29.38 | | 5.80 | MEDI/Tips | | | | | | |
| | | | | | | CTP | | 22.54 | | | | | | | | | |
| | | | | | | TIP | | 15.00 | | | | | | | | | |
| 11/12/2014 CHECK | | 21.33 | 45.43 | | | CTP | | 114.78 | 136.05 | 7.98 | OASDI | 22.83 | GASWT | 7.33 | 11-DNTB | | 0.00 |
| 0602 | 9050 | 29.58 | 63.01 | | | TIP | | 50.00 | | 1.87 | MEDI | | | 2.52 | 1C-ACCATX | | |
| 000000003931231 | | 8.82 | 27.61 | | | CTP | | 120.20 | | 28.65 | OASDI/Tips | | | | | | |
| | | | | | | TIP | | 107.12 | | 58.17 | FWT | | | | | | |
| | | | | | | CTP | | 49.88 | | 6.70 | MEDI/Tips | | | | | | |

```
                                                    PeopleSoft
Report ID:  PAY014                          EMPLOYEE EARNINGS RECORD                          Page No.  11
Company     000 Steak n Shake Operations Inc    01/01/2010 through 07/31/2015                 Run Date 07/28/2015
578815      SOARES,ALISHA Y                                                                   Run Time 16:03:59
```

| Chk Date Dept.ID Check No. | Form ID Bus.Unit | <---- REGULAR ----> Hours | Earnings | <---- OVERTIME ----> Hours | Earnings | <-------- OTHER --------> Type Hours | Earnings | Gross Pay | <---- Federal ---> Taxes | Type | <--- State/Loc --> Taxes | Type | Deductions Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TIP | 20.00 | | | | | | | |
| 11/26/2014 ADVICE | 21.82 | 46.48 | | | CTP | 62.50 | 133.41 | 7.82 | OASDI | 16.82 | GASWT | 7.33 11-DNTB | 4.03 |
| 0602 | 9050 | 29.62 | 63.09 | | | SF3 | 0.05 | | 1.82 | MEDI | | | 6.88 1A-CIEATX | |
| 000000002948468 | | 7.60 | 23.79 | | | TIP | 79.99 | | 22.59 | OASDI/Tips | | | 9.12 1C-ACCATX | |
| | | | | | | CTP | 103.13 | | 43.15 | FWT | | | 8.56 33-CRWSTD | |
| | | | | | | TIP | 77.50 | | 5.29 | MEDI/Tips | | | | |
| | | | | | | CTP | 26.32 | | | | | | | |
| | | | | | | TIP | 15.00 | | | | | | | |
| 12/10/2014 ADVICE | 25.07 | 53.40 | | | CTP | 67.99 | 164.67 | 9.76 | OASDI | 18.45 | GASWT | 7.33 11-DNTB | 38.52 |
| 0602 | 9050 | 15.82 | 33.70 | | | TIP | 80.00 | | 2.28 | MEDI | | | 3.44 1A-CIEATX | |
| 000000002970914 | | 5.77 | 18.06 | | | CTP | 67.92 | | 22.34 | OASDI/Tips | | | 5.82 1C-ACCATX | |
| | | 11.42 | 35.74 | | | TIP | 45.00 | | 47.22 | FWT | | | 4.28 33-CRWSTD | |
| | | | | | | MWD | 23.77 | | 5.23 | MEDI/Tips | | | | |
| | | | | | | CTP | 24.45 | | | | | | | |
| | | | | | | TIP | 75.00 | | | | | | | |
| 12/24/2014 ADVICE | 11.88 | 25.30 | | | CTP | 34.69 | 233.59 | 14.02 | OASDI | 26.71 | GASWT | 7.33 11-DNTB | 67.99 |
| 0602 | 9050 | 18.90 | 40.26 | | | TIP | 85.50 | | 3.29 | MEDI | | | 3.44 1A-CIEATX | |
| 000000002993457 | | 18.50 | 134.13 | | | CTP | 122.50 | | 26.61 | OASDI/Tips | | | 5.82 1C-ACCATX | |
| | | 4.60 | 14.40 | | | TIP | 60.00 | | 67.89 | FWT | | | 4.28 33-CRWSTD | |
| | | 6.23 | 19.50 | | | CTP | 11.68 | | 6.21 | MEDI/Tips | | | | |
| | | | | | | CTP | 20.47 | | | | | | | |
| | | | | | | TIP | 15.00 | | | | | | | |
| | | | | | | CTP | 44.36 | | | | | | | |
| | | | | | | TIP | 35.00 | | | | | | | |
| 01/07/2015 CHECK | 6.25 | 13.31 | | | CTP | 33.52 | 80.03 | 4.51 | OASDI | 10.18 | GASWT | 7.33 11-DNTB | 0.00 |
| 0602 | 9130 | 31.30 | 66.67 | | | TIP | 25.00 | | 1.05 | MEDI | | | 3.44 1A-CIEATX | |
| 000000003932550 | | | | | | CTP | 148.67 | | 19.04 | OASDI/Tips | | | 0.88 1C-ACCATX | |
| | | | | | | SF3 | 0.05 | | 29.14 | FWT | | | | |
| | | | | | | TIP | 100.00 | | 4.46 | MEDI/Tips | | | | |

# Skilnik Declaration Exhibit C

THEOKOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 10:00 AM | 3:00 PM | $7.50 | $0.00 | $0.00 | 5 | 20 |
| 06/20/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 10:00 AM | 2:00 PM | $7.50 | $0.00 | $0.00 | 4 | 20 |
| 06/23/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 5:00 PM | 10:00 PM | $7.50 | $0.00 | $0.00 | 5 | 20 |
| 06/24/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 5:00 PM | 10:30 PM | $7.50 | $0.00 | $0.00 | 5.5 | 20 |
| 06/25/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 11:00 AM | 3:56 PM | $7.50 | $0.00 | $0.00 | 4.93333333 | 20 |
| 06/29/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 11:01 AM | 9:00 PM | $7.50 | $0.00 | $0.00 | 9.98333333 | 20 |
| 06/29/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 3:11 PM | 5:18 PM | $7.50 | $0.00 | $0.00 | -2.11666667 | 20 |
| 06/30/2008 | 485789 | KOUKOUVAS,THEO | Production | 06/18/2008 | 07/01/2008 | 690 | 5:07 PM | 10:18 PM | $7.50 | $0.00 | $0.00 | 5.18333333 | 20 |
| 07/02/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 11:00 AM | 3:27 PM | $7.50 | $0.00 | $0.00 | 4.45 | 21 |
| 07/04/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 5:06 PM | 10:47 PM | $7.50 | $0.00 | $0.00 | 5.68333333 | 21 |
| 07/04/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 8:15 PM | 8:58 PM | $7.50 | $0.00 | $0.00 | -0.71666667 | 21 |
| 07/06/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 11:19 AM | 6:09 PM | $7.50 | $0.00 | $0.00 | 6.83333333 | 21 |
| 07/06/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 11:59 AM | 12:46 PM | $7.50 | $0.00 | $0.00 | -0.78333333 | 21 |
| 07/07/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 5:00 PM | 9:40 PM | $7.50 | $0.00 | $0.00 | 4.66666667 | 21 |
| 07/07/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 7:47 PM | 8:28 PM | $7.50 | $0.00 | $0.00 | -0.68333333 | 21 |
| 07/08/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 5:00 PM | 10:00 PM | $7.50 | $0.00 | $0.00 | 5 | 21 |
| 07/08/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 6:31 PM | 9:57 PM | $7.50 | $0.00 | $0.00 | -3.43333333 | 21 |
| 07/09/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 11:02 AM | 3:26 PM | $7.50 | $0.00 | $0.00 | 4.4 | 21 |
| 07/12/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 11:30 AM | 4:57 PM | $7.50 | $0.00 | $0.00 | 5.45 | 21 |
| 07/12/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 2:00 PM | 2:30 PM | $7.50 | $0.00 | $0.00 | -0.5 | 21 |
| 07/13/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 12:00 PM | 8:08 PM | $7.50 | $0.00 | $0.00 | 8.13333333 | 21 |
| 07/13/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 3:09 PM | 3:56 PM | $7.50 | $0.00 | $0.00 | -0.78333333 | 21 |
| 07/14/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 5:01 PM | 9:00 PM | $7.50 | $0.00 | $0.00 | 3.98333333 | 21 |
| 07/15/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 4:51 PM | 9:22 PM | $7.50 | $0.00 | $0.00 | 4.51666667 | 21 |
| 07/15/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/02/2008 | 07/15/2008 | 690 | 6:09 PM | 6:40 PM | $7.50 | $0.00 | $0.00 | -0.51666667 | 21 |
| 07/16/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 11:54 AM | 4:17 PM | $7.50 | $0.00 | $0.00 | 4.38333333 | 22 |
| 07/18/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 11:00 AM | 5:00 PM | $7.50 | $0.00 | $0.00 | 6 | 22 |
| 07/19/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 11:07 AM | 5:18 PM | $7.50 | $0.00 | $0.00 | 6.18333333 | 22 |
| 07/19/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 1:59 PM | 2:30 PM | $7.50 | $0.00 | $0.00 | -0.51666667 | 22 |
| 07/20/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 12:00 PM | 8:38 PM | $7.50 | $0.00 | $0.00 | 8.63333333 | 22 |
| 07/20/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 3:22 PM | 3:57 PM | $7.50 | $0.00 | $0.00 | -0.58333333 | 22 |
| 07/21/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 5:05 PM | 8:41 PM | $7.50 | $0.00 | $0.00 | 3.6 | 22 |
| 07/22/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 5:01 PM | 8:00 PM | $7.50 | $0.00 | $0.00 | 2.98333333 | 22 |
| 07/23/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 12:09 PM | 4:00 PM | $7.50 | $0.00 | $0.00 | 3.85 | 22 |
| 07/25/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 11:01 AM | 5:00 PM | $7.50 | $0.00 | $0.00 | 5.98333333 | 22 |
| 07/26/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 12:13 PM | 9:01 PM | $7.50 | $0.00 | $0.00 | 8.8 | 22 |
| 07/27/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 12:00 PM | 3:08 PM | $7.50 | $0.00 | $0.00 | 3.13333333 | 22 |
| 07/27/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 4:49 PM | 8:48 PM | $7.50 | $0.00 | $0.00 | 3.98333333 | 22 |
| 07/28/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 4:59 PM | 7:57 PM | $7.50 | $0.00 | $0.00 | 2.96666667 | 22 |
| 07/28/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 6:34 PM | 7:07 PM | $7.50 | $0.00 | $0.00 | -0.55 | 22 |
| 07/29/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/16/2008 | 07/29/2008 | 690 | 5:00 PM | 7:03 PM | $7.50 | $0.00 | $0.00 | 2.05 | 22 |
| 08/01/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 11:03 AM | 3:40 PM | $7.50 | $0.00 | $0.00 | 4.61666667 | 23 |
| 08/03/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 12:35 PM | 8:00 PM | $7.50 | $0.00 | $0.00 | 7.41666667 | 23 |
| 08/04/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 5:08 PM | 10:27 PM | $7.50 | $0.00 | $0.00 | 5.31666667 | 23 |
| 08/05/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 5:08 PM | 8:29 PM | $7.50 | $0.00 | $0.00 | 3.35 | 23 |
| 08/06/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 11:58 AM | 3:00 PM | $7.50 | $0.00 | $0.00 | 3.03333333 | 23 |
| 08/08/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 11:40 AM | 5:30 PM | $7.50 | $0.00 | $0.00 | 5.83333333 | 23 |
| 08/10/2008 | 485789 | KOUKOUVAS,THEO | Production | 07/30/2008 | 08/12/2008 | 690 | 12:05 PM | 8:30 PM | $7.50 | $0.00 | $0.00 | 8.41666667 | 23 |
| 08/13/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 12:06 PM | 4:27 PM | $7.50 | $0.00 | $0.00 | 4.35 | 24 |
| 08/16/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 12:15 PM | 2:15 PM | $7.50 | $0.00 | $0.00 | 2 | 24 |
| 08/17/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 12:05 PM | 1:30 PM | $7.50 | $0.00 | $0.00 | 1.41666667 | 24 |
| 08/17/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 2:00 PM | 8:00 PM | $7.50 | $0.00 | $0.00 | 6 | 24 |
| 08/17/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 5:30 PM | 6:30 PM | $7.50 | $0.00 | $0.00 | -1 | 24 |

THEOKOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 5:00 PM | 7:05 PM | $7.50 | $0.00 | $0.00 | 2.08333333 | 24 |
| 08/23/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 8:49 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 3.18333333 | 24 |
| 08/24/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 12:00 AM | 12:59 AM | $7.50 | $0.00 | $0.00 | 0.98333333 | 24 |
| 08/24/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 4:00 PM | 10:00 PM | $7.50 | $0.00 | $0.00 | 6 | 24 |
| 08/25/2008 | 485789 | KOUKOUVAS,THEO | Production | 08/13/2008 | 08/26/2008 | 690 | 11:49 PM | 11:50 PM | $7.50 | $0.00 | $0.00 | 0.01666667 | 24 |
| 12/20/2012 | 485789 | KOUKOUVAS,THEO | Production Trainee | 12/19/2012 | 01/01/2013 | 603 | 10:00 AM | 4:00 PM | $7.25 | $0.00 | $0.00 | 6 | 7 |
| 12/21/2012 | 485789 | KOUKOUVAS,THEO | Production Trainee | 12/19/2012 | 01/01/2013 | 603 | 11:00 AM | 2:30 PM | $7.25 | $0.00 | $0.00 | 3.5 | 7 |
| 12/22/2012 | 485789 | KOUKOUVAS,THEO | Production Trainee | 12/19/2012 | 01/01/2013 | 603 | 12:00 PM | 8:00 PM | $7.25 | $0.00 | $0.00 | 8 | 7 |
| 12/23/2012 | 485789 | KOUKOUVAS,THEO | Production Trainee | 12/19/2012 | 01/01/2013 | 603 | 12:00 PM | 6:00 PM | $7.25 | $0.00 | $0.00 | 6 | 7 |
| 12/26/2012 | 485789 | KOUKOUVAS,THEO | Grill | 12/19/2012 | 01/01/2013 | 603 | 11:02 AM | 4:30 PM | $7.50 | $0.00 | $0.00 | 5.46666667 | 7 |
| 12/31/2012 | 485789 | KOUKOUVAS,THEO | Dress | 12/19/2012 | 01/01/2013 | 603 | 10:55 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 1.08333333 | 7 |
| 01/01/2013 | 485789 | KOUKOUVAS,THEO | Dress | 12/19/2012 | 01/01/2013 | 603 | 12:00 AM | 5:27 AM | $7.25 | $0.00 | $0.00 | 5.45 | 7 |
| 01/04/2013 | 485789 | KOUKOUVAS,THEO | Grill | 01/02/2013 | 01/15/2013 | 603 | 12:00 PM | 5:00 PM | $7.50 | $0.00 | $0.00 | 5 | 8 |
| 01/04/2013 | 485789 | KOUKOUVAS,THEO | Grill | 01/02/2013 | 01/15/2013 | 603 | 5:54 PM | 7:30 PM | $7.50 | $0.00 | $0.00 | 1.6 | 8 |
| 01/06/2013 | 485789 | KOUKOUVAS,THEO | Grill | 01/02/2013 | 01/15/2013 | 603 | 12:00 PM | 7:30 PM | $7.50 | $0.00 | $0.00 | 7.5 | 8 |
| 01/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/02/2013 | 01/15/2013 | 603 | 8:34 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.43333333 | 8 |
| 01/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/02/2013 | 01/15/2013 | 603 | 12:00 AM | 12:27 AM | $2.13 | $22.13 | $22.13 | 0.45 | 8 |
| 01/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/02/2013 | 01/15/2013 | 603 | 10:22 AM | 2:38 PM | $2.13 | $14.31 | $140.98 | 4.26666667 | 8 |
| 01/14/2013 | 485789 | KOUKOUVAS,THEO | Dish | 01/02/2013 | 01/15/2013 | 603 | 11:29 AM | 3:11 PM | $7.50 | $0.00 | $0.00 | 3.7 | 8 |
| 01/15/2013 | 485789 | KOUKOUVAS,THEO | Dress | 01/02/2013 | 01/15/2013 | 603 | 10:34 AM | 12:30 PM | $7.25 | $0.00 | $0.00 | 1.93333333 | 8 |
| 01/15/2013 | 485789 | KOUKOUVAS,THEO | Dress | 01/02/2013 | 01/15/2013 | 603 | 9:41 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 2.31666667 | 8 |
| 01/16/2013 | 485789 | KOUKOUVAS,THEO | Dress | 01/16/2013 | 01/29/2013 | 603 | 12:00 AM | 3:36 AM | $7.25 | $4.09 | $20.00 | 3.6 | 9 |
| 01/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 10:20 AM | 2:17 PM | $2.13 | $0.00 | $25.00 | 3.95 | 9 |
| 01/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 3:02 PM | 4:18 PM | $2.13 | $20.55 | $25.00 | 1.26666667 | 9 |
| 01/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 5:33 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.45 | 9 |
| 01/21/2013 | 485789 | KOUKOUVAS,THEO | Dress | 01/16/2013 | 01/29/2013 | 603 | 1:06 AM | 7:02 AM | $7.25 | $0.00 | $25.00 | 5.93333333 | 9 |
| 01/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 12:00 AM | 1:05 AM | $2.13 | $53.00 | $145.00 | 1.08333333 | 9 |
| 01/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 11:30 AM | 3:52 PM | $2.13 | $12.93 | $50.00 | 4.36666667 | 9 |
| 01/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 8:53 PM | 11:56 PM | $2.13 | $21.29 | $35.00 | 3.05 | 9 |
| 01/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 5:02 PM | 6:00 PM | $2.13 | $0.00 | $5.00 | 0.96666667 | 9 |
| 01/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/16/2013 | 01/29/2013 | 603 | 5:06 PM | 10:00 PM | $2.13 | $30.00 | $0.00 | 4.9 | 9 |
| 01/31/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 10:56 AM | 4:00 PM | $2.13 | $50.00 | $0.00 | 5.06666667 | 10 |
| 02/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 2:19 PM | 4:04 PM | $2.13 | $7.31 | $33.70 | 1.75 | 10 |
| 02/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 5:25 PM | 9:00 PM | $2.13 | $0.00 | $0.00 | 3.58333333 | 10 |
| 02/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 9:00 PM | 9:25 PM | $2.13 | $0.00 | $0.00 | 0.41666667 | 10 |
| 02/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 9:25 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.58333333 | 10 |
| 02/03/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 01/30/2013 | 02/12/2013 | 603 | 5:07 PM | 7:00 PM | $7.50 | $0.00 | $0.00 | 1.88333333 | 10 |
| 02/03/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 01/30/2013 | 02/12/2013 | 603 | 7:01 PM | 7:30 PM | $7.50 | $0.00 | $0.00 | 0.48333333 | 10 |
| 02/03/2013 | 485789 | KOUKOUVAS,THEO | Grill | 01/30/2013 | 02/12/2013 | 603 | 12:14 AM | 1:12 AM | $7.50 | $0.00 | $0.00 | 0.96666667 | 10 |
| 02/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 12:00 AM | 12:14 AM | $2.13 | $29.95 | $0.00 | 0.23333333 | 10 |
| 02/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 1:05 PM | 5:27 PM | $2.13 | $2.92 | $20.00 | 4.36666667 | 10 |
| 02/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 8:02 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.96666667 | 10 |
| 02/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 12:00 AM | 2:08 AM | $2.13 | $19.34 | $5.00 | 2.13333333 | 10 |
| 02/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 8:18 PM | 10:04 PM | $2.13 | $2.06 | $7.00 | 1.76666667 | 10 |
| 02/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 12:33 PM | 10:25 PM | $2.13 | $52.82 | $40.00 | 9.86666667 | 10 |
| 02/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 12:15 PM | 8:06 PM | $2.13 | $69.07 | $69.07 | 7.85 | 10 |
| 02/11/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 1:34 PM | 5:02 PM | $2.13 | $50.00 | $0.00 | 3.46666667 | 10 |
| 02/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 01/30/2013 | 02/12/2013 | 603 | 10:26 AM | 4:02 PM | $2.13 | $13.16 | $20.00 | 5.6 | 10 |
| 02/13/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 02/13/2013 | 02/26/2013 | 603 | 8:51 PM | 11:08 PM | $7.50 | $0.00 | $35.00 | 2.28333333 | 11 |
| 02/13/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 02/13/2013 | 02/26/2013 | 603 | 11:38 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 0.36666667 | 11 |
| 02/14/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 02/13/2013 | 02/26/2013 | 603 | 12:00 AM | 2:46 AM | $7.50 | $0.00 | $0.00 | 2.76666667 | 11 |
| 02/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 5:51 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.15 | 11 |
| 02/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:00 AM | 2:15 AM | $2.13 | $0.00 | $0.00 | 2.25 | 11 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 3:45 PM | 11:00 PM | $2.13 | $25.00 | $25.00 | 7.25 | 11 |
| 02/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:41 PM | 4:30 PM | $2.13 | $20.00 | $20.00 | 3.81666667 | 11 |
| 02/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 8:46 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.23333333 | 11 |
| 02/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:00 AM | 2:15 AM | $2.13 | $6.23 | $15.00 | 2.25 | 11 |
| 02/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 5:38 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.36666667 | 11 |
| 02/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:00 AM | 2:26 AM | $2.13 | $23.30 | $35.00 | 2.43333333 | 11 |
| 02/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:06 PM | 7:57 PM | $2.13 | $0.00 | $0.00 | 7.85 | 11 |
| 02/25/2013 | 485789 | KOUKOUVAS,THEO | Dress | 02/13/2013 | 02/26/2013 | 603 | 11:06 AM | 11:33 AM | $7.25 | $0.00 | $0.00 | 0.45 | 11 |
| 02/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 11:34 AM | 7:12 PM | $2.13 | $31.72 | $35.00 | 7.63333333 | 11 |
| 02/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/13/2013 | 02/26/2013 | 603 | 12:14 PM | 3:56 PM | $2.13 | $14.58 | $20.00 | 3.7 | 11 |
| 02/27/2013 | 485789 | KOUKOUVAS,THEO | Dress | 02/27/2013 | 03/12/2013 | 603 | 1:33 AM | 7:19 AM | $7.25 | $0.00 | $0.00 | 5.76666667 | 12 |
| 02/27/2013 | 485789 | KOUKOUVAS,THEO | Dress | 02/27/2013 | 03/12/2013 | 603 | 10:54 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 1.1 | 12 |
| 02/28/2013 | 485789 | KOUKOUVAS,THEO | Dress | 02/27/2013 | 03/12/2013 | 603 | 12:00 AM | 3:19 AM | $7.25 | $0.00 | $0.00 | 3.31666667 | 12 |
| 03/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 5:11 PM | 9:49 PM | $2.13 | $0.00 | $0.00 | 4.63333333 | 12 |
| 03/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 10:36 PM | 12:00 AM | $2.13 | $25.00 | $25.00 | 1.4 | 12 |
| 03/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:52 PM | 9:29 PM | $2.13 | $31.61 | $35.00 | 8.61666667 | 12 |
| 03/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:55 PM | 4:29 PM | $2.13 | $27.79 | $32.00 | 3.56666667 | 12 |
| 03/05/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:08 PM | 4:05 PM | $2.13 | $15.14 | $20.00 | 3.95 | 12 |
| 03/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 8:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.03333333 | 12 |
| 03/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:00 AM | 12:35 AM | $2.13 | $10.04 | $12.00 | 0.58333333 | 12 |
| 03/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:30 PM | 4:16 PM | $2.13 | $19.50 | $22.50 | 3.76666667 | 12 |
| 03/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 12:15 PM | 10:18 PM | $2.13 | $43.77 | $45.00 | 10.05 | 12 |
| 03/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 02/27/2013 | 03/12/2013 | 603 | 5:15 PM | 10:20 PM | $2.13 | $29.74 | $30.00 | 5.08333333 | 12 |
| 03/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 9:06 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.9 | 13 |
| 03/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:00 AM | 4:03 AM | $2.13 | $28.27 | $28.27 | 4.05 | 13 |
| 03/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 9:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3 | 13 |
| 03/15/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:00 AM | 3:00 AM | $2.13 | $0.00 | $40.00 | 3 | 13 |
| 03/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 4:52 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.13333333 | 13 |
| 03/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:00 AM | 1:32 AM | $2.13 | $69.46 | $70.00 | 1.53333333 | 13 |
| 03/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:27 PM | 4:28 PM | $2.13 | $17.54 | $17.54 | 4.01666667 | 13 |
| 03/20/2013 | 485789 | KOUKOUVAS,THEO | Production Trainee | 03/13/2013 | 03/26/2013 | 603 | 9:19 PM | 11:40 PM | $7.25 | $8.29 | $8.29 | 2.35 | 13 |
| 03/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 8:37 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.38333333 | 13 |
| 03/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:00 AM | 12:12 AM | $2.13 | $10.72 | $11.00 | 0.2 | 13 |
| 03/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 8:10 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.83333333 | 13 |
| 03/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:00 AM | 2:30 AM | $2.13 | $48.04 | $48.04 | 2.5 | 13 |
| 03/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 12:15 PM | 8:01 PM | $2.13 | $23.25 | $38.12 | 7.76666667 | 13 |
| 03/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/13/2013 | 03/26/2013 | 603 | 4:41 PM | 8:55 PM | $2.13 | $29.00 | $38.63 | 4.23333333 | 13 |
| 03/27/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 03/27/2013 | 04/09/2013 | 603 | 9:02 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 2.96666667 | 14 |
| 03/28/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 03/27/2013 | 04/09/2013 | 603 | 12:00 AM | 2:11 AM | $7.50 | $3.37 | $6.87 | 2.18333333 | 14 |
| 03/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 9:20 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.66666667 | 14 |
| 03/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:00 AM | 4:34 AM | $2.13 | $49.37 | $50.00 | 4.56666667 | 14 |
| 03/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 9:43 PM | 11:59 PM | $2.13 | $33.12 | $15.20 | 2.26666667 | 14 |
| 03/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:34 PM | 11:06 PM | $2.13 | $42.57 | $42.57 | 10.53333333 | 14 |
| 03/31/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 5:18 PM | 10:44 PM | $2.13 | $19.17 | $20.00 | 5.43333333 | 14 |
| 04/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 1:08 PM | 4:28 PM | $2.13 | $14.62 | $14.62 | 3.33333333 | 14 |
| 04/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 8:46 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.23333333 | 14 |
| 04/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:00 AM | 3:23 AM | $2.13 | $21.24 | $21.24 | 3.38333333 | 14 |
| 04/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 9:40 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.33333333 | 14 |
| 04/05/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:00 AM | 3:06 AM | $2.13 | $39.82 | $39.82 | 3.1 | 14 |
| 04/05/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 8:47 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.21666667 | 14 |
| 04/06/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 03/27/2013 | 04/09/2013 | 603 | 1:31 AM | 3:16 AM | $7.50 | $0.00 | $21.72 | 1.75 | 14 |
| 04/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:00 AM | 1:31 AM | $2.13 | $35.10 | $12.84 | 1.51666667 | 14 |
| 04/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 03/27/2013 | 04/09/2013 | 603 | 12:29 PM | 10:41 PM | $2.13 | $26.81 | $26.81 | 10.2 | 14 |

3 of 23

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 9:05 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.91666667 | 15 |
| 04/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 12:00 AM | 12:38 AM | $2.13 | $12.02 | $12.00 | 0.63333333 | 15 |
| 04/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 9:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3 | 15 |
| 04/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 12:00 AM | 1:48 AM | $2.13 | $56.85 | $56.85 | 1.8 | 15 |
| 04/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 12:43 PM | 5:54 PM | $2.13 | $0.00 | $0.00 | 5.18333333 | 15 |
| 04/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 6:34 PM | 9:50 PM | $2.13 | $28.44 | $28.44 | 3.26666667 | 15 |
| 04/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 12:14 PM | 12:55 PM | $2.13 | $3.90 | $3.90 | 0.68333333 | 15 |
| 04/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 5:52 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.13333333 | 15 |
| 04/15/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 12:00 AM | 12:11 AM | $2.13 | $20.47 | $20.47 | 0.18333333 | 15 |
| 04/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 5:41 PM | 11:28 PM | $2.13 | $22.32 | $22.32 | 5.78333333 | 15 |
| 04/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 1:24 PM | 5:43 PM | $2.13 | $0.00 | $0.00 | 4.31666667 | 15 |
| 04/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/10/2013 | 04/23/2013 | 603 | 6:20 PM | 10:34 PM | $2.13 | $39.58 | $39.97 | 4.23333333 | 15 |
| 04/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 9:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.95 | 16 |
| 04/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:00 AM | 2:23 AM | $2.13 | $5.92 | $13.00 | 2.38333333 | 16 |
| 04/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 8:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.01666667 | 16 |
| 04/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:00 AM | 7:19 AM | $2.13 | $55.17 | $55.17 | 7.31666667 | 16 |
| 04/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:28 PM | 3:40 PM | $2.13 | $0.00 | $0.00 | 3.2 | 16 |
| 04/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 5:31 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.48333333 | 16 |
| 04/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:00 AM | 2:17 AM | $2.13 | $77.92 | $78.00 | 2.28333333 | 16 |
| 05/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 7:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.01666667 | 16 |
| 05/03/2013 | 485789 | KOUKOUVAS,THEO | Grill | 04/24/2013 | 05/07/2013 | 603 | 8:14 PM | 9:45 PM | $7.50 | $0.00 | $0.00 | 1.51666667 | 16 |
| 05/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:00 AM | 4:18 AM | $2.13 | $45.59 | $46.00 | 4.3 | 16 |
| 05/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 9:45 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.25 | 16 |
| 05/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:00 AM | 3:58 AM | $2.13 | $29.35 | $29.36 | 3.96666667 | 16 |
| 05/05/2013 | 485789 | KOUKOUVAS,THEO | Service | 04/24/2013 | 05/07/2013 | 603 | 12:01 PM | 6:00 PM | $2.13 | $85.00 | $0.00 | 5.98333333 | 16 |
| 05/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 8:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.8 | 17 |
| 05/10/2013 | 485789 | KOUKOUVAS,THEO | Dress | 05/08/2013 | 05/21/2013 | 603 | 8:15 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 3.75 | 17 |
| 05/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 12:00 AM | 5:06 AM | $2.13 | $21.45 | $40.00 | 5.1 | 17 |
| 05/11/2013 | 485789 | KOUKOUVAS,THEO | Dress | 05/08/2013 | 05/21/2013 | 603 | 12:00 AM | 12:31 AM | $7.25 | $25.00 | $0.00 | 0.51666667 | 17 |
| 05/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 12:08 PM | 8:52 PM | $2.13 | $47.73 | $47.73 | 8.73333333 | 17 |
| 05/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 8:04 PM | 10:00 PM | $2.13 | $0.00 | $0.00 | 1.93333333 | 17 |
| 05/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 12:14 AM | 4:51 AM | $2.13 | $15.07 | $15.07 | 4.61666667 | 17 |
| 05/19/2013 | 485789 | KOUKOUVAS,THEO | Production Trainee | 05/08/2013 | 05/21/2013 | 603 | 9:17 PM | 10:00 PM | $7.25 | $2.78 | $37.34 | 0.71666667 | 17 |
| 05/19/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/08/2013 | 05/21/2013 | 603 | 12:07 PM | 8:17 PM | $2.13 | $0.00 | $0.00 | 8.16666667 | 17 |
| 05/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/22/2013 | 06/04/2013 | 603 | 8:57 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.05 | 18 |
| 05/24/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 05/22/2013 | 06/04/2013 | 603 | 10:06 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 1.9 | 18 |
| 05/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/22/2013 | 06/04/2013 | 603 | 12:00 AM | 2:35 AM | $2.13 | $23.22 | $23.22 | 2.58333333 | 18 |
| 05/25/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 05/22/2013 | 06/04/2013 | 603 | 12:00 AM | 3:05 AM | $7.50 | $0.00 | $0.00 | 3.08333333 | 18 |
| 05/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/22/2013 | 06/04/2013 | 603 | 5:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.8 | 18 |
| 05/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/22/2013 | 06/04/2013 | 603 | 12:00 AM | 1:41 AM | $2.13 | $33.42 | $33.42 | 1.68333333 | 18 |
| 05/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 05/22/2013 | 06/04/2013 | 603 | 8:33 PM | 9:03 PM | $2.13 | $0.00 | $0.00 | 0.5 | 18 |
| 06/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:06 AM | 2:25 AM | $2.13 | $11.70 | $11.70 | 2.31666667 | 19 |
| 06/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:09 AM | 7:16 AM | $2.13 | $26.32 | $26.32 | 7.11666667 | 19 |
| 06/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 5:06 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.9 | 19 |
| 06/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:00 AM | 1:36 AM | $2.13 | $34.01 | $34.01 | 1.6 | 19 |
| 06/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:14 AM | 2:40 AM | $2.13 | $8.77 | $8.77 | 2.43333333 | 19 |
| 06/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 9:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 2.98333333 | 19 |
| 06/15/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:00 AM | 6:36 AM | $2.13 | $46.53 | $40.00 | 6.6 | 19 |
| 06/15/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 11:51 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.15 | 19 |
| 06/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/05/2013 | 06/18/2013 | 603 | 12:00 AM | 7:45 AM | $2.13 | $49.27 | $30.00 | 7.75 | 19 |
| 06/19/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 8:45 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.25 | 20 |
| 06/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:00 AM | 2:03 AM | $2.13 | $9.82 | $9.82 | 2.05 | 20 |
| 06/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:10 AM | 7:05 AM | $2.13 | $23.64 | $23.64 | 6.91666667 | 20 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:06 PM | 9:07 PM | $2.13 | $58.11 | $58.11 | 9.01666667 | 20 |
| 06/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 8:14 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.76666667 | 20 |
| 06/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:00 AM | 2:26 AM | $2.13 | $0.00 | $0.00 | 2.43333333 | 20 |
| 06/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 4:16 AM | 4:16 AM | $2.13 | $8.04 | $24.10 | 0 | 20 |
| 06/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 9:22 PM | 11:06 PM | $2.13 | $0.00 | $5.00 | 1.73333333 | 20 |
| 06/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:10 AM | 4:12 AM | $2.13 | $0.00 | $0.00 | 4.03333333 | 20 |
| 06/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 5:46 AM | 5:46 AM | $2.13 | $15.57 | $20.00 | 0 | 20 |
| 06/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:09 AM | 4:09 AM | $2.13 | $41.07 | $50.00 | 4 | 20 |
| 06/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 06/19/2013 | 07/02/2013 | 603 | 12:05 PM | 10:05 PM | $2.13 | $24.67 | $30.00 | 10 | 20 |
| 07/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 8:48 PM | 10:25 PM | $2.13 | $6.34 | $10.00 | 1.61666667 | 21 |
| 07/03/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/03/2013 | 07/16/2013 | 603 | 3:32 AM | 7:47 AM | $7.50 | $2.92 | $12.00 | 4.25 | 21 |
| 07/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 8:00 PM | 10:52 PM | $2.13 | $0.00 | $0.00 | 2.86666667 | 21 |
| 07/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 11:34 PM | 11:59 PM | $2.13 | $0.00 | $0.00 | 0.41666667 | 21 |
| 07/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 12:19 PM | 5:58 PM | $2.13 | $24.37 | $30.00 | 5.65 | 21 |
| 07/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 8:36 AM | 2:38 PM | $2.13 | $16.12 | $20.00 | 6.03333333 | 21 |
| 07/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 9:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3 | 21 |
| 07/11/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 12:00 AM | 12:07 AM | $2.13 | $0.00 | $0.00 | 0.11666667 | 21 |
| 07/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 12:21 AM | 2:43 AM | $2.13 | $0.00 | $141.00 | 2.36666667 | 21 |
| 07/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 1:09 AM | 6:58 AM | $2.13 | $29.88 | $30.00 | 5.81666667 | 21 |
| 07/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/03/2013 | 07/16/2013 | 603 | 9:41 PM | 11:56 PM | $2.13 | $0.00 | $56.04 | 2.25 | 21 |
| 07/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 10:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 1.88333333 | 22 |
| 07/19/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:00 AM | 2:36 AM | $2.13 | $26.17 | $26.17 | 2.6 | 22 |
| 07/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:17 AM | 7:43 AM | $2.13 | $42.38 | $42.38 | 7.43333333 | 22 |
| 07/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:17 AM | 6:55 AM | $2.13 | $35.50 | $35.50 | 6.63333333 | 22 |
| 07/23/2013 | 485789 | KOUKOUVAS,THEO | Grill | 07/17/2013 | 07/30/2013 | 603 | 12:14 AM | 8:00 AM | $7.50 | $4.87 | $0.00 | 7.76666667 | 22 |
| 07/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 10:30 PM | 11:29 PM | $2.13 | $0.00 | $0.00 | 0.98333333 | 22 |
| 07/24/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/17/2013 | 07/30/2013 | 603 | 11:30 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 0.5 | 22 |
| 07/25/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/17/2013 | 07/30/2013 | 603 | 12:00 AM | 7:21 AM | $7.50 | $34.09 | $34.09 | 7.35 | 22 |
| 07/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:03 AM | 1:17 AM | $2.13 | $4.39 | $4.39 | 1.23333333 | 22 |
| 07/26/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/17/2013 | 07/30/2013 | 603 | 4:48 AM | 7:49 AM | $7.50 | $4.87 | $4.91 | 3.01666667 | 22 |
| 07/26/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/17/2013 | 07/30/2013 | 603 | 1:18 AM | 4:47 AM | $2.13 | $16.00 | $16.00 | 3.48333333 | 22 |
| 07/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:09 AM | 6:19 AM | $2.13 | $17.55 | $17.55 | 6.16666667 | 22 |
| 07/27/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/17/2013 | 07/30/2013 | 603 | 6:19 AM | 8:30 AM | $2.13 | $4.87 | $4.87 | 2.18333333 | 22 |
| 07/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:07 AM | 7:28 AM | $2.13 | $71.58 | $71.58 | 7.35 | 22 |
| 07/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/17/2013 | 07/30/2013 | 603 | 12:15 AM | 4:51 AM | $2.13 | $13.84 | $13.84 | 4.6 | 22 |
| 07/30/2013 | 485789 | KOUKOUVAS,THEO | Service Trainee | 07/17/2013 | 07/30/2013 | 601 | 8:17 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 3.71666667 | 22 |
| 07/30/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/17/2013 | 07/30/2013 | 603 | 4:52 AM | 7:37 AM | $7.50 | $3.90 | $3.90 | 2.75 | 22 |
| 07/31/2013 | 485789 | KOUKOUVAS,THEO | Service Trainee | 07/31/2013 | 08/13/2013 | 601 | 12:00 AM | 4:25 AM | $7.25 | $55.56 | $55.56 | 4.41666667 | 23 |
| 08/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/31/2013 | 08/13/2013 | 603 | 12:11 AM | 8:03 AM | $2.13 | $25.94 | $25.94 | 7.86666667 | 23 |
| 08/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/31/2013 | 08/13/2013 | 603 | 12:17 AM | 6:28 AM | $2.13 | $19.71 | $19.71 | 6.18333333 | 23 |
| 08/03/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/31/2013 | 08/13/2013 | 603 | 6:28 AM | 7:31 AM | $2.13 | $0.00 | $0.00 | 1.05 | 23 |
| 08/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/31/2013 | 08/13/2013 | 603 | 12:33 AM | 3:00 AM | $2.13 | $0.00 | $0.00 | 2.45 | 23 |
| 08/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 07/31/2013 | 08/13/2013 | 603 | 3:28 AM | 4:00 AM | $2.13 | $35.56 | $0.00 | 0.53333333 | 23 |
| 08/17/2013 | 485789 | KOUKOUVAS,THEO | Fountain | 08/14/2013 | 08/27/2013 | 603 | 12:56 AM | 7:26 AM | $7.50 | $0.00 | $0.00 | 6.5 | 24 |
| 08/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 08/14/2013 | 08/27/2013 | 603 | 12:27 AM | 7:00 AM | $2.13 | $46.10 | $46.10 | 6.55 | 24 |
| 08/24/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/14/2013 | 08/27/2013 | 603 | 12:28 AM | 7:08 AM | $2.13 | $39.69 | $80.00 | 6.66666667 | 24 |
| 08/25/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/14/2013 | 08/27/2013 | 603 | 12:03 AM | 5:49 AM | $2.13 | $0.00 | $0.00 | 5.76666667 | 24 |
| 08/25/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/14/2013 | 08/27/2013 | 603 | 7:10 AM | 7:11 AM | $2.13 | $18.04 | $50.00 | 0.01666667 | 24 |
| 08/26/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/14/2013 | 08/27/2013 | 603 | 12:08 AM | 6:02 AM | $7.50 | $0.00 | $0.00 | 5.9 | 24 |
| 08/29/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:00 AM | 7:29 AM | $2.13 | $18.52 | $40.00 | 7.48333333 | 25 |
| 08/30/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/28/2013 | 09/10/2013 | 603 | 5:10 AM | 7:58 AM | $7.50 | $3.90 | $33.27 | 2.8 | 25 |
| 08/30/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:30 AM | 5:10 AM | $2.13 | $0.00 | $0.00 | 4.66666667 | 25 |
| 08/31/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/28/2013 | 09/10/2013 | 603 | 12:06 AM | 8:27 AM | $7.50 | $20.24 | $40.00 | 8.35 | 25 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:34 AM | 7:35 AM | $2.13 | $71.36 | $71.36 | 7.01666667 | 25 |
| 09/02/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/28/2013 | 09/10/2013 | 603 | 12:05 AM | 8:50 AM | $7.50 | $74.20 | $74.20 | 8.75 | 25 |
| 09/05/2013 | 485789 | KOUKOUVAS,THEO | Grill | 08/28/2013 | 09/10/2013 | 603 | 12:10 AM | 5:10 AM | $7.50 | $3.41 | $10.00 | 5 | 25 |
| 09/05/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/28/2013 | 09/10/2013 | 603 | 5:11 AM | 7:17 AM | $7.50 | $0.00 | $0.99 | 2.1 | 25 |
| 09/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 08/28/2013 | 09/10/2013 | 603 | 12:08 AM | 12:08 AM | $2.13 | $0.00 | $0.00 | 0 | 25 |
| 09/06/2013 | 485789 | KOUKOUVAS,THEO | Service | 08/28/2013 | 09/10/2013 | 603 | 12:09 AM | 12:09 AM | $2.13 | $0.00 | $0.00 | 0 | 25 |
| 09/06/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/28/2013 | 09/10/2013 | 603 | 4:08 AM | 7:21 AM | $7.50 | $1.95 | $31.30 | 3.21666667 | 25 |
| 09/06/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:10 AM | 4:08 AM | $2.13 | $0.00 | $3.96666667 | 3.96666667 | 25 |
| 09/07/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:07 AM | 7:41 AM | $2.13 | $72.42 | $0.00 | 7.56666667 | 25 |
| 09/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 08/28/2013 | 09/10/2013 | 603 | 12:07 AM | 2:38 AM | $2.13 | $29.54 | $29.54 | 2.51666667 | 25 |
| 09/08/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 2:41 AM | 7:12 AM | $2.13 | $28.61 | $28.61 | 4.51666667 | 25 |
| 09/09/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/28/2013 | 09/10/2013 | 603 | 12:07 AM | 7:16 AM | $2.13 | $72.15 | $72.15 | 7.15 | 25 |
| 09/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 09/11/2013 | 09/24/2013 | 603 | 12:04 AM | 2:22 AM | $2.13 | $5.85 | $5.85 | 2.3 | 26 |
| 09/13/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 09/11/2013 | 09/24/2013 | 603 | 12:14 AM | 7:09 AM | $7.50 | $19.50 | $19.50 | 6.91666667 | 26 |
| 09/14/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:08 AM | 5:13 AM | $2.13 | $46.43 | $46.79 | 5.08333333 | 26 |
| 09/15/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:07 AM | 7:17 AM | $2.13 | $42.22 | $42.22 | 7.16666667 | 26 |
| 09/16/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:11 AM | 12:50 AM | $2.13 | $0.00 | $14.89 | 0.65 | 26 |
| 09/19/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:25 AM | 2:06 AM | $2.13 | $1.95 | $4.16 | 1.68333333 | 26 |
| 09/21/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:06 AM | 5:35 AM | $2.13 | $49.39 | $0.00 | 5.48333333 | 26 |
| 09/22/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 12:04 AM | 5:55 AM | $2.13 | $0.00 | $5.85 | 5.85 | 26 |
| 09/22/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/11/2013 | 09/24/2013 | 603 | 6:47 AM | 6:48 AM | $2.13 | $59.68 | $10.00 | 0.01666667 | 26 |
| 09/23/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 09/11/2013 | 09/24/2013 | 603 | 12:17 AM | 7:02 AM | $7.50 | $2.92 | $12.00 | 6.75 | 26 |
| 09/26/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:03 AM | 5:07 AM | $2.13 | $0.00 | $2.80 | 5.06666667 | 1 |
| 09/26/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 5:49 AM | 8:33 AM | $2.13 | $22.27 | $12.00 | 2.73333333 | 1 |
| 09/28/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:05 AM | 12:06 AM | $2.13 | $0.00 | $0.00 | 0.01666667 | 1 |
| 09/28/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:07 AM | 6:39 AM | $2.13 | $31.22 | $20.00 | 6.53333333 | 1 |
| 09/29/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:19 AM | 6:59 AM | $2.13 | $40.28 | $10.00 | 6.66666667 | 1 |
| 10/03/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:07 AM | 6:00 AM | $2.13 | $45.80 | $14.20 | 5.88333333 | 1 |
| 10/03/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 10:09 PM | 12:00 AM | $2.13 | $0.00 | | 1.85 | 1 |
| 10/04/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:00 AM | 6:22 AM | $2.13 | $24.66 | $30.00 | 6.36666667 | 1 |
| 10/04/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 11:56 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.06666667 | 1 |
| 10/05/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:00 AM | 7:57 AM | $2.13 | $48.71 | $11.29 | 7.95 | 1 |
| 10/06/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/25/2013 | 10/08/2013 | 603 | 12:26 AM | 7:51 AM | $2.13 | $77.92 | $12.08 | 7.41666667 | 1 |
| 10/10/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 10/09/2013 | 10/22/2013 | 603 | 12:03 AM | 7:48 AM | $7.50 | $4.87 | $5.00 | 7.75 | 2 |
| 10/11/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/09/2013 | 10/22/2013 | 603 | 12:11 AM | 3:29 AM | $2.13 | $10.33 | $10.33 | 3.3 | 2 |
| 10/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 12:10 AM | 4:30 AM | $2.13 | $0.00 | $0.94 | 4.33333333 | 2 |
| 10/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 5:10 AM | 7:28 AM | $2.13 | $21.45 | $15.00 | 2.3 | 2 |
| 10/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 11:49 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.18333333 | 2 |
| 10/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 12:00 AM | 5:41 AM | $2.13 | $8.91 | $8.91 | 5.68333333 | 2 |
| 10/18/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 12:17 AM | 5:26 AM | $2.13 | $0.00 | $9.88 | 5.15 | 2 |
| 10/18/2013 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/09/2013 | 10/22/2013 | 603 | 5:26 AM | 7:46 AM | $2.13 | $31.20 | $40.00 | 2.33333333 | 2 |
| 10/19/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/09/2013 | 10/22/2013 | 603 | 12:15 AM | 5:00 AM | $2.13 | $0.00 | $46.83 | 4.75 | 2 |
| 10/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 5:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7 | 3 |
| 10/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 12:00 AM | 1:46 AM | $2.13 | $36.03 | $30.00 | 1.76666667 | 3 |
| 10/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 5:04 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.93333333 | 3 |
| 10/27/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 10/23/2013 | 11/05/2013 | 602 | 11:28 AM | 4:13 PM | $7.50 | $0.00 | $0.00 | 4.75 | 3 |
| 10/27/2013 | 485789 | KOUKOUVAS,THEO | DT Operator | 10/23/2013 | 11/05/2013 | 602 | 4:49 PM | 4:51 PM | $7.50 | $0.00 | $0.00 | 0.03333333 | 3 |
| 10/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 12:00 AM | 1:00 AM | $2.13 | $52.65 | $25.00 | 1 | 3 |
| 10/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 4:51 PM | 11:09 PM | $2.13 | $2.92 | $25.00 | 6.3 | 3 |
| 10/31/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 5:28 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.53333333 | 3 |
| 11/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 12:00 AM | 1:14 AM | $2.13 | $41.30 | $20.00 | 1.23333333 | 3 |
| 11/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 11:58 AM | 5:30 PM | $2.13 | $0.00 | $0.00 | 5.53333333 | 3 |
| 11/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 6:06 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.9 | 3 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 12:00 AM | 1:08 AM | $2.13 | $60.64 | $25.00 | 1.13333333 | 3 |
| 11/02/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 4:59 PM | 10:43 PM | $2.13 | $29.49 | $12.00 | 5.73333333 | 3 |
| 11/03/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 9:30 AM | 2:36 PM | $2.13 | $20.47 | $25.00 | 5.1 | 3 |
| 11/04/2013 | 485789 | KOUKOUVAS,THEO | Service | 10/23/2013 | 11/05/2013 | 602 | 11:52 AM | 4:46 PM | $2.13 | $35.17 | $10.00 | 4.9 | 3 |
| 11/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 5:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.03333333 | 4 |
| 11/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 12:00 AM | 12:30 AM | $2.13 | $4.34 | $32.00 | 0.5 | 4 |
| 11/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 2:02 PM | 10:32 PM | $2.13 | $19.99 | $35.00 | 8.5 | 4 |
| 11/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 11:29 AM | 5:10 PM | $2.13 | $17.55 | $31.00 | 5.68333333 | 4 |
| 11/11/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 11:43 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.28333333 | 4 |
| 11/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 12:00 AM | 8:05 AM | $2.13 | $59.68 | $10.00 | 8.08333333 | 4 |
| 11/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 11:29 AM | 3:58 PM | $2.13 | $31.20 | $20.00 | 4.48333333 | 4 |
| 11/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 5:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.01666667 | 4 |
| 11/15/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 12:00 AM | 12:30 AM | $2.13 | $0.00 | $0.00 | 0.5 | 4 |
| 11/16/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 4:34 PM | 11:28 PM | $2.13 | $31.20 | $35.00 | 6.9 | 4 |
| 11/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/06/2013 | 11/19/2013 | 602 | 10:29 AM | 5:21 PM | $2.13 | $31.95 | $22.00 | 6.86666667 | 4 |
| 11/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 11:24 AM | 2:59 PM | $2.13 | $13.69 | $0.00 | 3.58333333 | 5 |
| 11/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 5:36 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.4 | 5 |
| 11/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 12:00 AM | 1:40 AM | $2.13 | $54.42 | $62.00 | 1.66666667 | 5 |
| 11/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 4:51 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.15 | 5 |
| 11/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 12:00 AM | 12:52 AM | $2.13 | $35.31 | $25.00 | 0.86666667 | 5 |
| 11/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 11:05 AM | 9:43 PM | $2.13 | $67.80 | $22.00 | 10.6333333 | 5 |
| 11/25/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 5:56 PM | 8:40 PM | $2.13 | $2.92 | $10.00 | 2.73333333 | 5 |
| 11/26/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 10:53 AM | 2:18 PM | $2.13 | $10.08 | $2.00 | 3.41666667 | 5 |
| 11/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 11:30 AM | 3:15 PM | $2.13 | $0.00 | $0.00 | 3.75 | 5 |
| 11/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 6:03 PM | 8:00 PM | $2.13 | $1.07 | $2.00 | 1.95 | 5 |
| 11/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 5:38 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.36666667 | 5 |
| 11/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 12:00 AM | 3:33 AM | $2.13 | $70.54 | $29.00 | 3.55 | 5 |
| 11/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 4:39 PM | 11:13 PM | $2.13 | $27.38 | $12.00 | 6.56666667 | 5 |
| 11/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 4:02 PM | 8:41 PM | $2.13 | $3.90 | $20.00 | 4.65 | 5 |
| 12/01/2013 | 485789 | KOUKOUVAS,THEO | Service | 11/20/2013 | 12/03/2013 | 602 | 11:32 AM | 8:41 PM | $2.13 | $42.71 | $25.00 | 9.15 | 5 |
| 12/05/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 5:01 PM | 9:10 PM | $2.13 | $11.21 | $5.77 | 4.15 | 6 |
| 12/07/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 5:08 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.86666667 | 6 |
| 12/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 12:00 AM | 2:00 AM | $2.13 | $49.24 | $25.00 | 2 | 6 |
| 12/08/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 11:01 AM | 12:43 PM | $2.13 | $0.00 | $0.00 | 1.7 | 6 |
| 12/09/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 5:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.51666667 | 6 |
| 12/10/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 12:00 AM | 12:07 AM | $2.13 | $16.79 | $15.00 | 0.11666667 | 6 |
| 12/11/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 10:59 AM | 7:51 PM | $2.13 | $23.33 | $30.00 | 8.86666667 | 6 |
| 12/12/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 5:02 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.96666667 | 6 |
| 12/13/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 12:00 AM | 12:14 AM | $2.13 | $50.47 | $20.00 | 0.23333333 | 6 |
| 12/14/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 12:01 PM | 8:01 PM | $2.13 | $32.66 | $36.00 | 8 | 6 |
| 12/17/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/04/2013 | 12/17/2013 | 602 | 6:29 PM | 6:53 PM | $2.13 | $0.00 | $0.00 | 0.4 | 6 |
| 12/20/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 4:59 PM | 8:19 PM | $2.13 | $0.00 | $12.00 | 3.33333333 | 7 |
| 12/21/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 12:02 PM | 7:11 PM | $2.13 | $16.57 | $36.00 | 7.15 | 7 |
| 12/22/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 4:50 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.16666667 | 7 |
| 12/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 12:00 AM | 12:17 AM | $2.13 | $0.00 | $0.00 | 0.28333333 | 7 |
| 12/23/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 6:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.98333333 | 7 |
| 12/24/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 12:00 AM | 3:18 AM | $2.13 | $15.60 | $25.00 | 3.3 | 7 |
| 12/27/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 11:35 AM | 7:48 PM | $2.13 | $41.38 | $29.00 | 8.21666667 | 7 |
| 12/28/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 11:59 AM | 8:32 PM | $2.13 | $52.42 | $33.00 | 8.55 | 7 |
| 12/29/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 10:30 AM | 4:57 PM | $2.13 | $34.03 | $29.00 | 6.45 | 7 |
| 12/30/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 10:59 AM | 10:19 PM | $2.13 | $55.56 | $32.00 | 11.3333333 | 7 |
| 12/31/2013 | 485789 | KOUKOUVAS,THEO | Service | 12/18/2013 | 12/31/2013 | 602 | 11:45 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.25 | 7 |
| 01/01/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 12:00 AM | 6:53 AM | $2.13 | $32.47 | $25.00 | 6.88333333 | 8 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 5:52 PM | 12:00 AM | $2.13 | $0.00 | $50.00 | 6.13333333 | 8 |
| 01/04/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 4:31 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.48333333 | 8 |
| 01/05/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 12:00 AM | 12:02 AM | $2.13 | $0.00 | $50.00 | 0.03333333 | 8 |
| 01/05/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 12:02 PM | 5:46 PM | $2.13 | $9.75 | $20.00 | 5.73333333 | 8 |
| 01/08/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 11:31 AM | 4:29 PM | $2.13 | $24.86 | $20.00 | 4.96666667 | 8 |
| 01/10/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 4:01 PM | 10:04 PM | $2.13 | $16.16 | $22.00 | 6.05 | 8 |
| 01/11/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 12:58 PM | 8:47 PM | $2.13 | $29.83 | $30.00 | 7.81666667 | 8 |
| 01/12/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 10:24 AM | 4:00 PM | $2.13 | $0.00 | $40.00 | 5.6 | 8 |
| 01/13/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 11:50 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.16666667 | 8 |
| 01/14/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/01/2014 | 01/14/2014 | 602 | 12:00 AM | 4:09 AM | $2.13 | $9.75 | $5.00 | 4.15 | 8 |
| 01/16/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 5:55 PM | 11:30 PM | $2.13 | $63.00 | $25.00 | 5.58333333 | 9 |
| 01/17/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 12:01 PM | 3:32 PM | $2.13 | $12.67 | $3.00 | 3.51666667 | 9 |
| 01/18/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 12:47 PM | 9:36 PM | $2.13 | $31.69 | $45.00 | 8.81666667 | 9 |
| 01/19/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 11:09 AM | 4:34 PM | $2.13 | $15.60 | $20.00 | 5.41666667 | 9 |
| 01/20/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 11:14 AM | 5:06 PM | $2.13 | $35.16 | $25.00 | 5.86666667 | 9 |
| 01/23/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 11:00 AM | 8:35 PM | $2.13 | $33.57 | $31.00 | 9.58333333 | 9 |
| 01/24/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 11:03 AM | 8:25 PM | $2.13 | $40.46 | $25.00 | 9.36666667 | 9 |
| 01/25/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 12:09 PM | 5:50 PM | $2.13 | $13.65 | $35.00 | 5.68333333 | 9 |
| 01/26/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/15/2014 | 01/28/2014 | 602 | 10:41 AM | 6:07 PM | $2.13 | $28.59 | $29.00 | 7.43333333 | 9 |
| 01/30/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 11:33 AM | 8:25 PM | $2.13 | $36.98 | $40.00 | 8.86666667 | 10 |
| 02/03/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 12:51 PM | 2:05 PM | $2.13 | $1.32 | $3.00 | 1.23333333 | 10 |
| 02/07/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 11:07 AM | 8:26 PM | $2.13 | $22.48 | $18.34 | 9.31666667 | 10 |
| 02/08/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 12:06 PM | 8:12 PM | $2.13 | $59.75 | $26.00 | 8.1 | 10 |
| 02/09/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 11:03 AM | 5:42 PM | $2.13 | $40.60 | $25.00 | 6.65 | 10 |
| 02/10/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 11:43 AM | 11:48 AM | $2.13 | $0.00 | $0.00 | 0.08333333 | 10 |
| 02/10/2014 | 485789 | KOUKOUVAS,THEO | Service | 01/29/2014 | 02/11/2014 | 602 | 11:49 AM | 6:41 PM | $2.13 | $19.88 | $23.00 | 6.86666667 | 10 |
| 02/13/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 4:38 PM | 9:31 PM | $2.13 | $28.03 | $12.50 | 4.88333333 | 11 |
| 02/14/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 5:59 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.01666667 | 11 |
| 02/15/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 12:00 AM | 12:28 AM | $2.13 | $35.86 | $21.00 | 0.46666667 | 11 |
| 02/15/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 12:22 PM | 11:00 PM | $2.13 | $0.00 | $0.00 | 10.63333333 | 11 |
| 02/16/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 12:04 PM | 5:00 PM | $2.13 | $25.00 | $30.00 | 4.93333333 | 11 |
| 02/17/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 11:32 AM | 3:53 PM | $2.13 | $44.25 | $13.00 | 4.35 | 11 |
| 02/20/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 11:02 AM | 4:00 PM | $2.13 | $0.00 | $0.00 | 4.96666667 | 11 |
| 02/21/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 11:26 AM | 4:00 PM | $2.13 | $20.00 | $25.00 | 4.56666667 | 11 |
| 02/22/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 11:34 AM | 6:54 PM | $2.13 | $43.30 | $23.00 | 7.33333333 | 11 |
| 02/23/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/12/2014 | 02/25/2014 | 602 | 10:23 AM | 5:29 PM | $2.13 | $34.80 | $25.00 | 7.1 | 11 |
| 02/27/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 11:14 AM | 6:07 PM | $2.13 | $32.48 | $28.00 | 6.88333333 | 12 |
| 02/28/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 6:00 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6 | 12 |
| 03/01/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 AM | 12:04 AM | $2.13 | $24.00 | $16.00 | 0.06666667 | 12 |
| 03/01/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 12:19 PM | 8:00 PM | $2.13 | $0.00 | $100.00 | 7.68333333 | 12 |
| 03/07/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 11:21 AM | 8:26 PM | $2.13 | $45.84 | $22.22 | 9.08333333 | 12 |
| 03/08/2014 | 485789 | KOUKOUVAS,THEO | Service | 02/26/2014 | 03/11/2014 | 602 | 11:58 AM | 8:55 PM | $2.13 | $33.88 | $30.00 | 8.95 | 12 |
| 03/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/26/2014 | 03/11/2014 | 602 | 12:00 PM | 6:00 PM | $2.13 | $0.00 | $40.00 | 6 | 12 |
| 03/13/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 5:55 PM | 10:40 PM | $2.13 | $13.55 | $20.00 | 4.75 | 13 |
| 03/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 11:06 AM | 10:39 PM | $2.13 | $38.95 | $25.00 | 11.55 | 13 |
| 03/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 12:00 PM | 9:24 PM | $2.13 | $52.45 | $32.00 | 9.4 | 13 |
| 03/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 11:15 AM | 4:00 PM | $2.13 | $0.00 | $25.00 | 4.75 | 13 |
| 03/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 11:22 AM | 3:07 PM | $2.13 | $38.30 | $2.00 | 3.75 | 13 |
| 03/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 10:58 AM | 4:18 PM | $2.13 | $0.00 | $16.00 | 5.33333333 | 13 |
| 03/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 5:56 PM | 8:49 PM | $2.13 | $36.14 | $14.00 | 2.88333333 | 13 |
| 03/22/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/12/2014 | 03/25/2014 | 602 | 12:01 PM | 10:43 PM | $2.13 | $68.26 | $40.00 | 10.7 | 13 |
| 03/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 11:06 AM | 5:20 PM | $2.13 | $22.99 | $12.00 | 6.23333333 | 14 |
| 03/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 11:15 AM | 2:16 PM | $2.13 | $8.38 | $10.00 | 3.01666667 | 14 |

THEOKOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 11:32 AM | 4:00 PM | $2.13 | $0.00 | $0.00 | 4.46666667 | 14 |
| 03/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 6:30 PM | 9:25 PM | $2.13 | $43.03 | $25.00 | 2.91666667 | 14 |
| 03/29/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 11:05 AM | 9:39 PM | $2.13 | $71.43 | $30.00 | 10.56666667 | 14 |
| 04/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 6:05 PM | 6:51 PM | $2.13 | $0.00 | $4.00 | 0.76666667 | 14 |
| 04/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 6:13 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.78333333 | 14 |
| 04/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 12:00 AM | 12:04 AM | $2.13 | $156.07 | $156.00 | 0.06666667 | 14 |
| 04/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/26/2014 | 04/08/2014 | 602 | 2:11 PM | 5:29 PM | $2.13 | $26.32 | $5.00 | 3.3 | 14 |
| 04/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:18 AM | 5:24 PM | $2.13 | $31.14 | $8.00 | 6.1 | 15 |
| 04/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 10:57 AM | 4:11 PM | $2.13 | $2.92 | $20.00 | 5.23333333 | 15 |
| 04/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:06 AM | 4:25 PM | $2.13 | $22.77 | $15.00 | 5.31666667 | 15 |
| 04/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:03 AM | 3:08 PM | $2.13 | $8.53 | $12.00 | 4.08333333 | 15 |
| 04/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:39 AM | 3:00 PM | $2.13 | $63.25 | $20.00 | 3.35 | 15 |
| 04/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:03 AM | 4:19 PM | $2.13 | $11.11 | $20.00 | 5.26666667 | 15 |
| 04/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 11:57 AM | 4:00 PM | $2.13 | $20.00 | $25.00 | 4.05 | 15 |
| 04/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 12:09 PM | 5:24 PM | $2.13 | $0.00 | $0.00 | 5.25 | 15 |
| 04/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/09/2014 | 04/22/2014 | 602 | 5:58 PM | 8:15 PM | $2.13 | $32.66 | $25.00 | 2.28333333 | 15 |
| 04/23/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 11:23 AM | 1:45 PM | $3.13 | $7.31 | $7.00 | 2.36666667 | 16 |
| 04/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 10:07 AM | 4:53 PM | $3.13 | $40.92 | $10.00 | 6.76666667 | 16 |
| 04/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 11:04 AM | 3:21 PM | $3.13 | $11.21 | $10.00 | 4.28333333 | 16 |
| 05/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/23/2014 | 05/06/2014 | 602 | 11:07 AM | 4:24 PM | $3.13 | $15.60 | $9.00 | 5.28333333 | 16 |
| 06/28/2014 | 485789 | KOUKOUVAS,THEO | Service | 06/18/2014 | 07/01/2014 | 602 | 4:28 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.53333333 | 20 |
| 06/29/2014 | 485789 | KOUKOUVAS,THEO | Service | 06/18/2014 | 07/01/2014 | 602 | 12:00 AM | 12:50 AM | $2.13 | $48.75 | $22.00 | 0.83333333 | 20 |
| 06/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/18/2014 | 07/01/2014 | 602 | 6:01 PM | 11:45 PM | $3.13 | $22.72 | $25.00 | 5.73333333 | 20 |
| 07/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/18/2014 | 07/01/2014 | 602 | 6:11 PM | 11:32 PM | $3.13 | $26.81 | $15.00 | 5.35 | 20 |
| 07/03/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 5:53 PM | 12:00 AM | $3.13 | $0.00 | $75.00 | 6.11666667 | 21 |
| 07/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 8:27 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.55 | 21 |
| 07/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 5:00 AM | $3.13 | $40.00 | $40.00 | 5 | 21 |
| 07/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 8:45 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.25 | 21 |
| 07/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 4:00 AM | $3.13 | $35.00 | $40.00 | 4 | 21 |
| 07/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 6:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.85 | 21 |
| 07/07/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 12:36 AM | $3.13 | $64.21 | $30.00 | 0.6 | 21 |
| 07/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 10:51 AM | 3:40 PM | $3.13 | $28.76 | $14.00 | 4.81666667 | 21 |
| 07/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 9:55 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.08333333 | 21 |
| 07/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 1:49 AM | $3.13 | $0.97 | $20.00 | 1.81666667 | 21 |
| 07/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 5:02 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.96666667 | 21 |
| 07/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 1:48 AM | $3.13 | $48.27 | $22.00 | 1.8 | 21 |
| 07/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 9:40 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.33333333 | 21 |
| 07/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 12:02 AM | $3.13 | $10.72 | $0.00 | 0.03333333 | 21 |
| 07/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 6:13 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.78333333 | 21 |
| 07/13/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 5:05 AM | $3.13 | $71.25 | $25.00 | 5.08333333 | 21 |
| 07/13/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 4:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.06666667 | 21 |
| 07/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 12:00 AM | 12:57 AM | $3.13 | $36.07 | $15.00 | 0.95 | 21 |
| 07/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/02/2014 | 07/15/2014 | 602 | 10:43 AM | 3:50 PM | $3.13 | $40.00 | $0.00 | 5.11666667 | 21 |
| 07/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 9:50 AM | 4:05 PM | $3.13 | $0.00 | $0.00 | 6.25 | 22 |
| 07/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 9:16 PM | 10:00 PM | $3.13 | $0.00 | $150.00 | 0.73333333 | 22 |
| 07/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 8:16 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.73333333 | 22 |
| 07/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 1:46 AM | $3.13 | $0.00 | $0.00 | 1.76666667 | 22 |
| 07/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 8:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.95 | 22 |
| 07/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 8:04 AM | $3.13 | $0.00 | $0.00 | 8.06666667 | 22 |
| 07/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 9:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.95 | 22 |
| 07/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 2:28 AM | $3.13 | $0.00 | $0.00 | 2.46666667 | 22 |
| 07/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 4:51 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.15 | 22 |
| 07/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 12:16 AM | $3.13 | $0.00 | $0.00 | 0.26666667 | 22 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 10:16 AM | 4:42 PM | $3.13 | $0.00 | $0.00 | 6.43333333 | 22 |
| 07/24/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 11:21 AM | 4:58 PM | $3.13 | $0.00 | $0.00 | 5.61666667 | 22 |
| 07/24/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 6:35 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.41666667 | 22 |
| 07/25/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 12:10 AM | $3.13 | $0.00 | $0.00 | 0.16666667 | 22 |
| 07/25/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 8:44 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.26666667 | 22 |
| 07/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 4:12 AM | $3.13 | $0.00 | $0.00 | 4.2 | 22 |
| 07/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 8:21 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.65 | 22 |
| 07/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 2:00 AM | $3.13 | $0.00 | $50.00 | 2 | 22 |
| 07/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 4:53 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.11666667 | 22 |
| 07/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/16/2014 | 07/29/2014 | 602 | 12:00 AM | 1:30 AM | $3.13 | $0.00 | $110.00 | 1.5 | 22 |
| 07/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 10:40 AM | 3:49 PM | $3.13 | $0.00 | $0.00 | 5.15 | 23 |
| 07/31/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 4:19 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.68333333 | 23 |
| 08/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 1:08 AM | $3.13 | $0.00 | $0.00 | 1.13333333 | 23 |
| 08/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 8:23 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.61666667 | 23 |
| 08/02/2014 | 485789 | KOUKOUVAS,THEO | Dress | 07/30/2014 | 08/12/2014 | 602 | 8:03 PM | 11:30 PM | $7.25 | $0.00 | $0.00 | 3.45 | 23 |
| 08/02/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 6:40 AM | $3.13 | $0.97 | $17.50 | 6.66666667 | 23 |
| 08/02/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 11:30 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.5 | 23 |
| 08/03/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 7:00 AM | $3.13 | $40.00 | $40.00 | 7 | 23 |
| 08/03/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 5:58 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.03333333 | 23 |
| 08/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 2:20 AM | $3.13 | $48.88 | $12.00 | 2.33333333 | 23 |
| 08/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 4:38 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.36666667 | 23 |
| 08/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 12:47 AM | $3.13 | $61.47 | $18.00 | 0.78333333 | 23 |
| 08/07/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 3:57 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.05 | 23 |
| 08/08/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 1:57 AM | $3.13 | $42.39 | $12.00 | 1.95 | 23 |
| 08/08/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 11:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.85 | 23 |
| 08/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 8:17 AM | $3.13 | $43.81 | $14.00 | 8.28333333 | 23 |
| 08/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 9:31 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.48333333 | 23 |
| 08/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 8:04 AM | $3.13 | $82.38 | $14.00 | 8.06666667 | 23 |
| 08/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 9:35 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.41666667 | 23 |
| 08/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/30/2014 | 08/12/2014 | 602 | 12:00 AM | 7:15 AM | $3.13 | $53.90 | $10.00 | 7.25 | 23 |
| 08/13/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 10:08 AM | 3:01 PM | $3.13 | $28.47 | $5.00 | 4.88333333 | 24 |
| 08/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 11:34 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.43333333 | 24 |
| 08/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 8:06 AM | $3.13 | $58.26 | $5.00 | 8.1 | 24 |
| 08/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 9:17 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.71666667 | 24 |
| 08/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 7:19 AM | $3.13 | $70.78 | $30.00 | 7.31666667 | 24 |
| 08/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 10:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2 | 24 |
| 08/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 8:53 AM | $3.13 | $72.35 | $20.00 | 8.88333333 | 24 |
| 08/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 10:15 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 1.75 | 24 |
| 08/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 7:55 AM | $3.13 | $38.56 | $5.00 | 7.91666667 | 24 |
| 08/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 10:29 AM | 4:40 PM | $3.13 | $30.63 | $10.00 | 6.18333333 | 24 |
| 08/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 6:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6 | 24 |
| 08/22/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 2:00 AM | $3.13 | $38.92 | $12.00 | 2 | 24 |
| 08/22/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 11:19 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.68333333 | 24 |
| 08/23/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 8:14 AM | $3.13 | $43.67 | $10.00 | 8.23333333 | 24 |
| 08/23/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 10:12 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 1.8 | 24 |
| 08/24/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 7:27 AM | $3.13 | $58.60 | $2.50 | 7.45 | 24 |
| 08/24/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 11:02 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.96666667 | 24 |
| 08/25/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/13/2014 | 08/26/2014 | 602 | 12:00 AM | 7:41 AM | $3.13 | $6.82 | $16.00 | 7.68333333 | 24 |
| 08/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 10:18 AM | 3:51 PM | $3.13 | $14.40 | $9.50 | 5.55 | 25 |
| 08/29/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 11:35 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.41666667 | 25 |
| 08/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:00 AM | 8:24 AM | $3.13 | $34.00 | $20.00 | 8.4 | 25 |
| 08/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 11:54 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.1 | 25 |
| 08/31/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:00 AM | 8:28 AM | $3.13 | $44.85 | $10.00 | 8.46666667 | 25 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:28 AM | 8:21 AM | $3.13 | $34.81 | $9.00 | 7.88333333 | 25 |
| 09/03/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 10:22 AM | 3:50 PM | $3.13 | $63.37 | $1.00 | 5.46666667 | 25 |
| 09/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 11:47 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.21666667 | 25 |
| 09/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:00 AM | 8:05 AM | $3.13 | $28.60 | $29.00 | 8.08333333 | 25 |
| 09/07/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:19 AM | 8:39 AM | $3.13 | $40.00 | $15.00 | 8.33333333 | 25 |
| 09/08/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/27/2014 | 09/09/2014 | 602 | 12:16 AM | 7:38 AM | $3.13 | $14.37 | $0.00 | 7.36666667 | 25 |
| 09/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 10:57 AM | 2:24 PM | $3.13 | $9.75 | $16.00 | 3.45 | 26 |
| 09/11/2014 | 485789 | KOUKOUVAS,THEO | Service | 09/10/2014 | 09/23/2014 | 602 | 4:57 PM | 4:58 PM | $2.13 | $0.00 | $0.00 | 0.01666667 | 26 |
| 09/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 5:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7 | 26 |
| 09/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 12:53 AM | $3.13 | $35.45 | $25.00 | 0.88333333 | 26 |
| 09/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 3:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.85 | 26 |
| 09/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 12:11 AM | $3.13 | $32.86 | $30.00 | 0.18333333 | 26 |
| 09/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 8:12 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.8 | 26 |
| 09/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 12:14 AM | $3.13 | $71.22 | $0.00 | 0.23333333 | 26 |
| 09/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 6:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.06666667 | 26 |
| 09/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 12:52 AM | $3.13 | $33.16 | $17.00 | 0.86666667 | 26 |
| 09/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 8:59 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.01666667 | 26 |
| 09/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/10/2014 | 09/23/2014 | 602 | 12:00 AM | 8:41 AM | $3.13 | $49.49 | $32.00 | 8.68333333 | 26 |
| 09/25/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 6:17 PM | 11:38 PM | $3.13 | $24.02 | $22.00 | 5.35 | 1 |
| 09/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 5:52 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.13333333 | 1 |
| 09/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 12:02 AM | $3.13 | $38.51 | $11.00 | 0.03333333 | 1 |
| 09/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 5:26 PM | 10:41 PM | $3.13 | $22.91 | $10.00 | 5.25 | 1 |
| 10/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 6:42 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.3 | 1 |
| 10/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 2:53 AM | $3.13 | $42.65 | $18.00 | 2.88333333 | 1 |
| 10/05/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 5:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.95 | 1 |
| 10/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 12:38 AM | $3.13 | $28.44 | $35.00 | 0.63333333 | 1 |
| 10/07/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/24/2014 | 10/07/2014 | 602 | 10:50 AM | 3:53 PM | $3.13 | $34.39 | $15.00 | 5.05 | 1 |
| 10/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 5:52 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.13333333 | 2 |
| 10/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 12:00 AM | 12:37 AM | $3.13 | $33.16 | $9.00 | 0.61666667 | 2 |
| 10/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 5:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.06666667 | 2 |
| 10/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 12:00 AM | 12:12 AM | $3.13 | $39.31 | $13.00 | 0.2 | 2 |
| 10/12/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 7:40 PM | 8:34 PM | $3.13 | $0.00 | $0.00 | 0.9 | 2 |
| 10/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 10:45 AM | 5:45 PM | $3.13 | $24.87 | $12.25 | 7 | 2 |
| 10/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 6:19 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.68333333 | 2 |
| 10/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 12:00 AM | 12:20 AM | $3.13 | $3.90 | $10.00 | 0.33333333 | 2 |
| 10/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 6:08 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.86666667 | 2 |
| 10/20/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 12:00 AM | 1:12 AM | $3.13 | $53.45 | $30.00 | 1.2 | 2 |
| 10/21/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/08/2014 | 10/21/2014 | 602 | 11:14 AM | 4:27 PM | $3.13 | $26.95 | $10.00 | 5.21666667 | 2 |
| 10/23/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 6:27 PM | 11:41 PM | $3.13 | $20.96 | $5.00 | 5.23333333 | 3 |
| 10/25/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 6:35 PM | 12:00 AM | $3.13 | $25.00 | $25.00 | 5.41666667 | 3 |
| 10/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 6:28 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.53333333 | 3 |
| 10/27/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 12:00 AM | 12:37 AM | $3.13 | $36.37 | $20.00 | 0.61666667 | 3 |
| 10/28/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 11:14 AM | 4:13 PM | $3.13 | $27.35 | $9.00 | 4.98333333 | 3 |
| 10/30/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 7:15 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 4.75 | 3 |
| 10/31/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 12:00 AM | 12:38 AM | $3.13 | $30.61 | $11.00 | 0.63333333 | 3 |
| 11/01/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 6:44 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.26666667 | 3 |
| 11/02/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 12:00 AM | 1:26 AM | $3.13 | $35.85 | $33.00 | 1.43333333 | 3 |
| 11/02/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 7:34 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 4.43333333 | 3 |
| 11/03/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 12:00 AM | 1:41 AM | $3.13 | $69.65 | $0.00 | 1.68333333 | 3 |
| 11/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 10/22/2014 | 11/04/2014 | 602 | 11:25 AM | 4:00 PM | $3.13 | $23.40 | $15.00 | 4.58333333 | 3 |
| 11/06/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:27 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.55 | 4 |
| 11/07/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 1:03 AM | $3.13 | $49.75 | $1.00 | 1.05 | 4 |
| 11/08/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:24 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.6 | 4 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:45 AM | $3.13 | $35.00 | $35.00 | 0.75 | 4 |
| 11/09/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.35 | 4 |
| 11/10/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:15 AM | $3.13 | $30.71 | $1.00 | 0.25 | 4 |
| 11/13/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:24 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.6 | 4 |
| 11/14/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:58 AM | $3.13 | $45.14 | $1.00 | 0.96666667 | 4 |
| 11/15/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:22 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.63333333 | 4 |
| 11/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:25 AM | $3.13 | $9.75 | $25.00 | 0.41666667 | 4 |
| 11/16/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 6:55 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.08333333 | 4 |
| 11/17/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 12:00 AM | 12:11 AM | $3.13 | $22.42 | $6.00 | 0.18333333 | 4 |
| 11/18/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/05/2014 | 11/18/2014 | 602 | 11:01 AM | 3:33 PM | $3.13 | $20.26 | $10.00 | 4.53333333 | 4 |
| 11/19/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/19/2014 | 12/02/2014 | 602 | 11:01 AM | 4:29 PM | $3.13 | $18.11 | $22.00 | 5.46666667 | 5 |
| 11/20/2014 | 485789 | KOUKOUVAS,THEO | Service | 11/19/2014 | 12/02/2014 | 602 | 11:00 AM | 2:08 PM | $2.13 | $9.42 | $15.00 | 3.13333333 | 5 |
| 11/25/2014 | 485789 | KOUKOUVAS,THEO | Service | 11/19/2014 | 12/02/2014 | 602 | 10:59 AM | 3:45 PM | $2.13 | $25.69 | $9.00 | 4.76666667 | 5 |
| 11/28/2014 | 485789 | KOUKOUVAS,THEO | Service | 11/19/2014 | 12/02/2014 | 602 | 10:29 AM | 12:00 AM | $2.13 | $0.00 | $0.00 | 13.51666667 | 5 |
| 11/29/2014 | 485789 | KOUKOUVAS,THEO | Service | 11/19/2014 | 12/02/2014 | 602 | 12:00 AM | 12:10 AM | $2.13 | $87.06 | $30.00 | 0.16666667 | 5 |
| 12/02/2014 | 485789 | KOUKOUVAS,THEO | Service | 11/19/2014 | 12/02/2014 | 602 | 10:34 AM | 3:27 PM | $2.13 | $27.74 | $2.00 | 4.88333333 | 5 |
| 12/03/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:07 AM | 3:09 PM | $2.13 | $19.01 | $5.00 | 4.03333333 | 6 |
| 12/04/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/03/2014 | 12/16/2014 | 602 | 10:54 AM | 3:05 PM | $3.13 | $16.02 | $9.00 | 4.18333333 | 6 |
| 12/05/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:23 AM | 3:18 PM | $2.13 | $26.15 | $5.00 | 3.91666667 | 6 |
| 12/09/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:28 AM | 3:02 PM | $2.13 | $37.05 | $1.00 | 3.56666667 | 6 |
| 12/10/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:00 AM | 4:07 PM | $2.13 | $26.55 | $11.00 | 5.11666667 | 6 |
| 12/11/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/03/2014 | 12/16/2014 | 602 | 10:59 AM | 4:00 PM | $3.13 | $0.00 | $0.00 | 5.01666667 | 6 |
| 12/12/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:09 AM | 9:23 PM | $2.13 | $48.34 | $48.34 | 10.23333333 | 6 |
| 12/16/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/03/2014 | 12/16/2014 | 602 | 11:30 AM | 2:58 PM | $2.13 | $22.42 | $0.00 | 3.46666667 | 6 |
| 12/17/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 10:32 AM | 3:35 PM | $2.13 | $39.50 | $39.50 | 5.05 | 7 |
| 12/18/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 10:36 AM | 2:40 PM | $2.13 | $18.42 | $2.00 | 4.06666667 | 7 |
| 12/19/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 11:02 AM | 11:17 PM | $2.13 | $36.04 | $16.00 | 12.25 | 7 |
| 12/23/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 10:31 AM | 2:08 PM | $2.13 | $7.21 | $2.00 | 3.61666667 | 7 |
| 12/24/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 10:00 AM | 3:47 PM | $2.13 | $27.70 | $9.00 | 5.78333333 | 7 |
| 12/26/2014 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/17/2014 | 12/30/2014 | 604 | 12:00 PM | 8:51 PM | $3.13 | $75.83 | $14.00 | 8.85 | 7 |
| 12/30/2014 | 485789 | KOUKOUVAS,THEO | Service | 12/17/2014 | 12/30/2014 | 602 | 10:30 AM | 3:13 PM | $2.13 | $10.23 | $10.00 | 4.71666667 | 7 |
| 01/02/2015 | 485789 | KOUKOUVAS,THEO | Dress | 12/31/2014 | 01/13/2015 | 604 | 11:56 AM | 2:04 PM | $7.25 | $0.00 | $0.00 | 2.13333333 | 8 |
| 01/02/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/31/2014 | 01/13/2015 | 604 | 2:04 PM | 9:11 PM | $3.13 | $32.39 | $19.00 | 7.11666667 | 8 |
| 01/04/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/31/2014 | 01/13/2015 | 602 | 6:57 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.05 | 8 |
| 01/05/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/31/2014 | 01/13/2015 | 602 | 12:00 AM | 1:12 AM | $2.13 | $45.58 | $15.00 | 1.2 | 8 |
| 01/07/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/31/2014 | 01/13/2015 | 602 | 10:26 AM | 4:33 PM | $3.13 | $12.67 | $14.00 | 6.11666667 | 8 |
| 01/08/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/31/2014 | 01/13/2015 | 602 | 11:00 AM | 3:08 PM | $3.13 | $12.96 | $5.00 | 4.13333333 | 8 |
| 01/09/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/31/2014 | 01/13/2015 | 604 | 11:24 AM | 7:47 PM | $3.13 | $18.01 | $22.00 | 8.38333333 | 8 |
| 01/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/31/2014 | 01/13/2015 | 602 | 6:44 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.26666667 | 8 |
| 01/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/31/2014 | 01/13/2015 | 602 | 12:00 AM | 12:21 AM | $2.13 | $27.13 | $2.00 | 0.35 | 8 |
| 01/14/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 10:34 AM | 1:15 PM | $2.13 | $8.77 | $7.00 | 2.68333333 | 9 |
| 01/16/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/14/2015 | 01/27/2015 | 604 | 12:03 PM | 8:59 PM | $3.13 | $58.15 | $12.00 | 8.93333333 | 9 |
| 01/18/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 8:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.98333333 | 9 |
| 01/19/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 12:00 AM | 1:03 AM | $2.13 | $9.75 | $3.00 | 1.05 | 9 |
| 01/20/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 10:29 AM | 3:57 PM | $2.13 | $39.49 | $12.00 | 5.46666667 | 9 |
| 01/23/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/14/2015 | 01/27/2015 | 604 | 12:08 PM | 8:14 PM | $3.13 | $33.66 | $18.00 | 8.1 | 9 |
| 01/25/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 6:43 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.28333333 | 9 |
| 01/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/14/2015 | 01/27/2015 | 602 | 12:00 AM | 12:08 AM | $2.13 | $35.65 | $10.00 | 0.13333333 | 9 |
| 01/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/28/2015 | 02/10/2015 | 604 | 11:51 AM | 8:08 PM | $3.13 | $77.62 | $2.20 | 8.28333333 | 10 |
| 02/02/2015 | 485789 | KOUKOUVAS,THEO | Dress | 01/28/2015 | 02/10/2015 | 602 | 4:29 PM | 6:53 PM | $7.25 | $0.00 | $0.00 | 2.4 | 10 |
| 02/03/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/28/2015 | 02/10/2015 | 602 | 10:47 AM | 2:56 PM | $3.13 | $20.47 | $0.00 | 4.15 | 10 |
| 02/05/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/28/2015 | 02/10/2015 | 602 | 10:34 AM | 3:08 PM | $2.13 | $20.06 | $4.00 | 4.56666667 | 10 |
| 02/06/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/28/2015 | 02/10/2015 | 604 | 11:19 AM | 7:54 PM | $3.13 | $52.31 | $24.00 | 8.58333333 | 10 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/28/2015 | 02/10/2015 | 602 | 6:39 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.35 | 10 |
| 02/09/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/28/2015 | 02/10/2015 | 602 | 12:00 AM | 12:32 AM | $2.13 | $40.35 | $12.00 | 0.53333333 | 10 |
| 02/10/2015 | 485789 | KOUKOUVAS,THEO | Service | 01/28/2015 | 02/10/2015 | 602 | 10:40 AM | 2:03 PM | $2.13 | $12.19 | $3.00 | 3.38333333 | 10 |
| 02/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 10:31 AM | 2:44 PM | $2.13 | $32.35 | $10.00 | 4.21666667 | 11 |
| 02/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 10:38 AM | 2:52 PM | $2.13 | $16.57 | $10.00 | 4.23333333 | 11 |
| 02/13/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 604 | 11:32 AM | 6:40 PM | $3.13 | $36.12 | $20.00 | 7.13333333 | 11 |
| 02/15/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 8:02 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.96666667 | 11 |
| 02/16/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 12:00 AM | 1:00 AM | $2.13 | $0.00 | $0.00 | 1 | 11 |
| 02/17/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 602 | 10:53 AM | 1:23 PM | $3.13 | $5.85 | $4.00 | 2.5 | 11 |
| 02/18/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 10:05 AM | 1:49 PM | $2.13 | $12.67 | $6.00 | 3.73333333 | 11 |
| 02/19/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/11/2015 | 02/24/2015 | 602 | 10:33 AM | 2:20 PM | $2.13 | $13.20 | $10.00 | 3.78333333 | 11 |
| 02/20/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 604 | 11:34 AM | 8:35 PM | $3.13 | $18.50 | $22.00 | 9.01666667 | 11 |
| 02/22/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 602 | 6:40 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.33333333 | 11 |
| 02/23/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 602 | 12:00 AM | 12:15 AM | $3.13 | $40.02 | $20.00 | 0.25 | 11 |
| 02/24/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/11/2015 | 02/24/2015 | 602 | 10:33 AM | 5:00 PM | $3.13 | $30.00 | $30.00 | 6.45 | 11 |
| 02/25/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/25/2015 | 03/10/2015 | 602 | 10:12 AM | 2:55 PM | $2.13 | $30.61 | $1.00 | 4.71666667 | 12 |
| 02/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/25/2015 | 03/10/2015 | 604 | 11:03 PM | 11:04 PM | $2.13 | $0.00 | $0.00 | 0.01666667 | 12 |
| 02/27/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 604 | 11:24 AM | 10:13 PM | $3.13 | $72.27 | $25.00 | 10.81666667 | 12 |
| 03/03/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 10:58 AM | 2:23 PM | $3.13 | $23.03 | $1.00 | 3.41666667 | 12 |
| 03/04/2015 | 485789 | KOUKOUVAS,THEO | Service | 02/25/2015 | 03/10/2015 | 602 | 9:59 AM | 2:22 PM | $2.13 | $18.52 | $15.00 | 4.38333333 | 12 |
| 03/05/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 10:37 AM | 2:57 PM | $3.13 | $21.88 | $8.00 | 4.33333333 | 12 |
| 03/06/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 604 | 11:34 AM | 10:23 PM | $3.13 | $54.79 | $20.00 | 10.81666667 | 12 |
| 03/08/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 6:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.06666667 | 12 |
| 03/09/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 12:00 AM | 12:35 AM | $3.13 | $67.31 | $7.00 | 0.58333333 | 12 |
| 03/10/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 02/25/2015 | 03/10/2015 | 602 | 10:48 AM | 3:21 PM | $3.13 | $18.79 | $4.00 | 4.55 | 12 |
| 03/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 03/11/2015 | 03/24/2015 | 602 | 10:37 AM | 4:52 PM | $2.13 | $25.96 | $6.00 | 6.25 | 13 |
| 03/13/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 604 | 11:21 AM | 11:03 PM | $3.13 | $89.89 | $20.00 | 11.7 | 13 |
| 03/15/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 03/11/2015 | 03/24/2015 | 602 | 8:22 PM | 12:00 AM | $7.50 | $0.00 | $0.00 | 3.63333333 | 13 |
| 03/16/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 03/11/2015 | 03/24/2015 | 602 | 12:00 AM | 12:36 AM | $7.50 | $0.00 | $0.00 | 0.6 | 13 |
| 03/18/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 10:26 AM | 5:51 PM | $3.13 | $60.41 | $2.00 | 7.41666667 | 13 |
| 03/19/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 11:00 AM | 2:26 PM | $3.13 | $6.82 | $13.00 | 3.43333333 | 13 |
| 03/20/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 604 | 11:07 AM | 8:37 PM | $3.13 | $92.99 | $4.00 | 9.5 | 13 |
| 03/22/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 4:49 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.18333333 | 13 |
| 03/23/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/11/2015 | 03/24/2015 | 602 | 12:00 AM | 12:19 AM | $3.13 | $61.37 | $0.00 | 0.31666667 | 13 |
| 03/25/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 10:22 AM | 2:29 PM | $3.13 | $26.02 | $1.00 | 4.11666667 | 14 |
| 03/27/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 604 | 11:40 AM | 7:51 PM | $3.13 | $56.79 | $8.00 | 8.18333333 | 14 |
| 03/29/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 6:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.06666667 | 14 |
| 03/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 12:00 AM | 12:34 AM | $3.13 | $28.27 | $5.00 | 0.56666667 | 14 |
| 04/01/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 10:40 AM | 2:45 PM | $3.13 | $16.18 | $10.00 | 4.08333333 | 14 |
| 04/02/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 10:48 AM | 2:52 PM | $3.13 | $9.75 | $5.00 | 4.06666667 | 14 |
| 04/03/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 604 | 12:04 PM | 7:32 PM | $3.13 | $62.43 | $6.00 | 7.46666667 | 14 |
| 04/07/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 03/25/2015 | 04/07/2015 | 602 | 11:00 AM | 2:54 PM | $3.13 | $20.04 | $12.00 | 3.9 | 14 |
| 04/08/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 10:26 AM | 5:59 PM | $3.13 | $47.97 | $14.00 | 7.55 | 15 |
| 04/09/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 11:07 AM | 2:53 PM | $3.13 | $26.38 | $4.00 | 3.76666667 | 15 |
| 04/10/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/08/2015 | 04/21/2015 | 604 | 8:39 PM | 8:40 PM | $2.13 | $0.00 | $0.00 | 0.01666667 | 15 |
| 04/10/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 604 | 11:59 AM | 8:38 PM | $3.13 | $90.01 | $1.00 | 8.65 | 15 |
| 04/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/08/2015 | 04/21/2015 | 602 | 6:35 PM | 6:56 PM | $2.13 | $0.00 | $0.00 | 0.35 | 15 |
| 04/14/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 10:34 AM | 3:45 PM | $3.13 | $15.11 | $6.00 | 5.18333333 | 15 |
| 04/15/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 10:36 AM | 5:25 PM | $3.13 | $40.36 | $0.00 | 6.81666667 | 15 |
| 04/17/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 604 | 11:55 AM | 5:54 PM | $3.13 | $49.06 | $4.00 | 5.98333333 | 15 |
| 04/19/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 6:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.98333333 | 15 |
| 04/20/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/08/2015 | 04/21/2015 | 602 | 12:00 AM | 12:45 AM | $3.13 | $55.11 | $40.00 | 0.75 | 15 |
| 04/22/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/22/2015 | 05/05/2015 | 602 | 10:34 AM | 11:23 AM | $3.13 | $0.00 | $0.00 | 0.81666667 | 16 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 11:01 AM | 2:21 PM | $2.13 | $16.57 | $3.00 | 3.33333333 | 16 |
| 04/24/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 604 | 8:55 PM | 8:56 PM | $2.13 | $0.00 | $0.01666667 | 16 | |
| 04/24/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/22/2015 | 05/05/2015 | 604 | 11:03 AM | 8:55 PM | $3.13 | $96.91 | $10.00 | 9.86666667 | 16 |
| 04/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 6:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.8 | 16 |
| 04/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 12:00 AM | 12:40 AM | $2.13 | $36.56 | $35.00 | 0.66666667 | 16 |
| 04/28/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 9:59 AM | 2:58 PM | $2.13 | $19.50 | $0.00 | 4.98333333 | 16 |
| 04/29/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 10:05 AM | 11:41 AM | $2.13 | $2.92 | $0.00 | 1.6 | 16 |
| 04/29/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/22/2015 | 05/05/2015 | 602 | 11:42 AM | 3:53 PM | $3.13 | $22.69 | $0.00 | 4.18333333 | 16 |
| 04/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/22/2015 | 05/05/2015 | 602 | 10:47 AM | 2:22 PM | $3.13 | $40.95 | $15.00 | 3.58333333 | 16 |
| 05/01/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 04/22/2015 | 05/05/2015 | 604 | 11:35 AM | 9:06 PM | $3.13 | $87.54 | $20.00 | 9.51666667 | 16 |
| 05/02/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 6:38 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.36666667 | 16 |
| 05/03/2015 | 485789 | KOUKOUVAS,THEO | Service | 04/22/2015 | 05/05/2015 | 602 | 12:00 AM | 12:50 AM | $2.13 | $18.58 | $2.00 | 0.83333333 | 16 |
| 05/06/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 10:33 AM | 4:33 PM | $2.13 | $19.27 | $6.00 | 6 | 17 |
| 05/07/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 11:06 AM | 2:17 PM | $2.13 | $6.58 | $4.00 | 3.18333333 | 17 |
| 05/10/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 6:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.51666667 | 17 |
| 05/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 12:00 AM | 12:57 AM | $2.13 | $0.97 | $40.00 | 0.95 | 17 |
| 05/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 10:34 AM | 2:54 PM | $2.13 | $13.16 | $6.00 | 4.33333333 | 17 |
| 05/15/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 05/06/2015 | 05/19/2015 | 604 | 12:09 PM | 9:12 PM | $3.13 | $65.33 | $20.00 | 9.05 | 17 |
| 05/17/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 6:30 PM | 11:59 PM | $2.13 | $23.40 | $20.00 | 5.48333333 | 17 |
| 05/19/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/06/2015 | 05/19/2015 | 602 | 11:04 AM | 2:31 PM | $2.13 | $23.46 | $10.00 | 3.45 | 17 |
| 05/20/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/20/2015 | 06/02/2015 | 602 | 11:30 AM | 2:37 PM | $2.13 | $16.57 | $5.00 | 3.11666667 | 18 |
| 05/22/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 05/20/2015 | 06/02/2015 | 604 | 1:05 PM | 11:34 PM | $3.13 | $88.56 | $10.00 | 10.48333333 | 18 |
| 05/24/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/20/2015 | 06/02/2015 | 602 | 6:31 PM | 11:30 PM | $2.13 | $0.00 | $0.00 | 4.98333333 | 18 |
| 05/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/20/2015 | 06/02/2015 | 602 | 11:04 AM | 2:48 PM | $2.13 | $35.19 | $10.00 | 3.73333333 | 18 |
| 05/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/20/2015 | 06/02/2015 | 602 | 11:44 AM | 3:53 PM | $2.13 | $12.19 | $9.00 | 4.15 | 18 |
| 05/29/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 05/20/2015 | 06/02/2015 | 604 | 11:49 AM | 9:47 PM | $3.13 | $104.76 | $0.00 | 9.96666667 | 18 |
| 05/31/2015 | 485789 | KOUKOUVAS,THEO | Service | 05/20/2015 | 06/02/2015 | 602 | 6:30 PM | 9:33 PM | $2.13 | $28.24 | $0.00 | 3.05 | 18 |
| 06/03/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 12:01 PM | 8:13 PM | $2.13 | $51.67 | $12.50 | 8.2 | 19 |
| 06/04/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 10:34 AM | 2:16 PM | $2.13 | $15.83 | $2.00 | 3.7 | 19 |
| 06/05/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/03/2015 | 06/16/2015 | 604 | 11:56 AM | 10:41 PM | $3.13 | $52.69 | $24.00 | 10.75 | 19 |
| 06/09/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 10:34 AM | 3:00 PM | $2.13 | $0.00 | $0.00 | 4.43333333 | 19 |
| 06/11/2015 | 485789 | KOUKOUVAS,THEO | Service Trainee | 06/03/2015 | 06/16/2015 | 602 | 11:03 AM | 5:46 PM | $7.25 | $16.82 | $10.00 | 6.71666667 | 19 |
| 06/12/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/03/2015 | 06/16/2015 | 604 | 12:04 PM | 9:07 PM | $3.13 | $71.60 | $20.00 | 9.05 | 19 |
| 06/14/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 6:31 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.48333333 | 19 |
| 06/15/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 12:00 AM | 12:22 AM | $2.13 | $30.83 | $10.00 | 0.36666667 | 19 |
| 06/15/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/03/2015 | 06/16/2015 | 604 | 4:08 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.86666667 | 19 |
| 06/16/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/03/2015 | 06/16/2015 | 602 | 10:04 AM | 4:30 PM | $2.13 | $30.00 | $30.00 | 6.43333333 | 19 |
| 06/16/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/03/2015 | 06/16/2015 | 604 | 12:00 AM | 12:17 AM | $3.13 | $48.74 | $18.00 | 0.28333333 | 19 |
| 06/17/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 7:11 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 4.81666667 | 20 |
| 06/18/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 602 | 10:54 AM | 8:36 PM | $3.13 | $53.45 | $11.00 | 9.7 | 20 |
| 06/18/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 12:00 AM | 2:36 AM | $3.13 | $45.76 | $14.00 | 2.6 | 20 |
| 06/19/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 12:04 PM | 11:26 PM | $3.13 | $113.28 | $0.00 | 11.36666667 | 20 |
| 06/23/2015 | 485789 | KOUKOUVAS,THEO | Service | 06/17/2015 | 06/30/2015 | 602 | 12:46 PM | 10:17 PM | $2.13 | $54.60 | $10.00 | 9.51666667 | 20 |
| 06/24/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 11:18 AM | 10:56 PM | $3.13 | $69.47 | $25.00 | 11.63333333 | 20 |
| 06/25/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 10:31 AM | 5:05 PM | $3.13 | $44.40 | $10.00 | 6.56666667 | 20 |
| 06/26/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 11:59 AM | 12:00 AM | $3.13 | $0.00 | $0.00 | 12.01666667 | 20 |
| 06/27/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 12:00 AM | 12:12 AM | $3.13 | $101.76 | $5.00 | 0.2 | 20 |
| 06/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/17/2015 | 06/30/2015 | 604 | 3:37 PM | 9:29 PM | $3.13 | $17.55 | $20.00 | 5.86666667 | 20 |
| 07/01/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 11:42 AM | 9:09 PM | $3.13 | $64.90 | $10.00 | 9.45 | 21 |
| 07/02/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 11:53 AM | 9:33 PM | $3.13 | $84.60 | $10.00 | 9.66666667 | 21 |
| 07/03/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:04 PM | 9:07 PM | $3.13 | $91.09 | $12.00 | 9.05 | 21 |
| 07/08/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:03 PM | 10:25 PM | $3.13 | $43.56 | $10.00 | 10.36666667 | 21 |
| 07/09/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:03 PM | 9:53 PM | $3.13 | $42.28 | $15.00 | 9.83333333 | 21 |

THEOKOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:32 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 11.46666667 | 21 |
| 07/11/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:00 AM | 2:37 AM | $3.13 | $41.08 | $30.00 | 2.61666667 | 21 |
| 07/13/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 3:04 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.93333333 | 21 |
| 07/14/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/01/2015 | 07/14/2015 | 604 | 5:14 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.76666667 | 21 |
| 07/14/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 07/01/2015 | 07/14/2015 | 604 | 12:00 AM | 1:26 AM | $3.13 | $51.59 | $22.00 | 1.43333333 | 21 |
| 07/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:00 AM | 1:15 AM | $3.13 | $0.00 | $45.00 | 1.25 | 22 |
| 07/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 11:54 AM | 9:56 PM | $3.13 | $53.44 | $25.00 | 10.03333333 | 22 |
| 07/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 11:54 AM | 11:00 PM | $3.13 | $74.08 | $10.00 | 11.1 | 22 |
| 07/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:04 PM | 10:02 PM | $3.13 | $82.28 | $15.00 | 9.96666667 | 22 |
| 07/21/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:25 PM | 10:22 PM | $3.13 | $43.97 | $25.00 | 9.95 | 22 |
| 07/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:06 PM | 10:33 PM | $3.13 | $59.57 | $15.00 | 10.45 | 22 |
| 07/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:09 PM | 11:37 PM | $3.13 | $61.42 | $5.00 | 11.46666667 | 22 |
| 07/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/15/2015 | 07/28/2015 | 604 | 12:08 PM | 11:51 PM | $3.13 | $77.30 | $10.00 | 11.71666667 | 22 |
| 07/29/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:00 PM | 9:56 PM | $3.13 | $74.75 | $15.00 | 9.93333333 | 23 |
| 07/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 11:55 AM | 10:56 PM | $3.13 | $86.98 | $16.00 | 11.01666667 | 23 |
| 07/31/2015 | 485789 | KOUKOUVAS,THEO | Service | 07/29/2015 | 08/11/2015 | 604 | 9:04 PM | 9:04 PM | $2.13 | $0.00 | $0.00 | 0 | 23 |
| 07/31/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:10 PM | 9:03 PM | $3.13 | $63.36 | $15.00 | 8.88333333 | 23 |
| 08/05/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:04 PM | 8:17 PM | $3.13 | $12.67 | $12.00 | 8.21666667 | 23 |
| 08/06/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:06 PM | 8:21 PM | $3.13 | $23.89 | $5.00 | 8.25 | 23 |
| 08/07/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:22 PM | 9:49 PM | $3.13 | $44.56 | $11.00 | 9.45 | 23 |
| 08/08/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 7:35 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 4.41666667 | 23 |
| 08/09/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:00 AM | 2:47 AM | $3.13 | $15.16 | $34.00 | 2.78333333 | 23 |
| 08/09/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 5:37 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.38333333 | 23 |
| 08/10/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 07/29/2015 | 08/11/2015 | 604 | 12:00 AM | 3:02 AM | $3.13 | $43.68 | $10.00 | 3.03333333 | 23 |
| 08/12/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 11:54 AM | 11:02 PM | $3.13 | $35.45 | $22.20 | 11.13333333 | 24 |
| 08/13/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:03 PM | 7:01 PM | $3.13 | $32.59 | $40.00 | 6.96666667 | 24 |
| 08/14/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:18 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 11.7 | 24 |
| 08/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 12:27 AM | $3.13 | $58.35 | $25.00 | 0.45 | 24 |
| 08/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:02 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 11.96666667 | 24 |
| 08/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 2:08 AM | $3.13 | $84.17 | $40.00 | 2.13333333 | 24 |
| 08/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 6:11 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.81666667 | 24 |
| 08/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 12:50 AM | $3.13 | $55.10 | $0.00 | 0.83333333 | 24 |
| 08/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 5:14 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.76666667 | 24 |
| 08/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 1:00 AM | $3.13 | $0.00 | $0.00 | 1 | 24 |
| 08/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 11.95 | 24 |
| 08/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 1:06 AM | $3.13 | $70.05 | $10.00 | 1.1 | 24 |
| 08/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 5:17 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.71666667 | 24 |
| 08/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 2:48 AM | $3.13 | $65.08 | $1.00 | 2.8 | 24 |
| 08/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 4:02 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.96666667 | 24 |
| 08/21/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 3:12 AM | $3.13 | $43.19 | $0.00 | 3.2 | 24 |
| 08/21/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 6:11 PM | 6:32 PM | $3.13 | $0.00 | $0.00 | 0.35 | 24 |
| 08/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 11:05 AM | 12:00 AM | $3.13 | $0.00 | $0.00 | 12.91666667 | 24 |
| 08/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 1:25 AM | $3.13 | $7.80 | $25.00 | 1.41666667 | 24 |
| 08/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 6:43 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.28333333 | 24 |
| 08/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 1:58 AM | $3.13 | $43.67 | $0.00 | 1.96666667 | 24 |
| 08/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 4:41 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.31666667 | 24 |
| 08/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 12:00 AM | 1:10 AM | $3.13 | $16.57 | $40.00 | 1.16666667 | 24 |
| 08/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/12/2015 | 08/25/2015 | 604 | 6:08 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.86666667 | 24 |
| 08/26/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 12:00 AM | 1:57 AM | $3.13 | $58.50 | $0.00 | 1.95 | 25 |
| 08/26/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/26/2015 | 09/08/2015 | 604 | 12:04 PM | 6:04 PM | $3.13 | $43.96 | $0.00 | 6 | 25 |
| 08/27/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 12:15 PM | 8:43 PM | $3.13 | $67.33 | $0.00 | 8.46666667 | 25 |
| 08/28/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 4:08 PM | 4:09 PM | $2.13 | $0.00 | $0.00 | 0.01666667 | 25 |
| 08/28/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 12:12 PM | 4:08 PM | $3.13 | $30.28 | $0.00 | 3.93333333 | 25 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 9:22 AM | 5:51 PM | $3.13 | $73.41 | $12.00 | 8.48333333 | 25 |
| 08/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/26/2015 | 09/08/2015 | 604 | 5:33 PM | 10:51 PM | $3.13 | $45.97 | $0.00 | 5.3 | 25 |
| 08/31/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 11:58 AM | 7:07 PM | $2.13 | $15.42 | $16.00 | 7.15 | 25 |
| 09/02/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 4:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.35 | 25 |
| 09/03/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 12:00 AM | 2:23 AM | $3.13 | $41.91 | $11.00 | 2.38333333 | 25 |
| 09/04/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 5:27 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.55 | 25 |
| 09/05/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 12:00 AM | 2:49 AM | $2.13 | $53.01 | $0.00 | 2.81666667 | 25 |
| 09/05/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 11:31 AM | 5:07 PM | $3.13 | $0.00 | $0.00 | 5.6 | 25 |
| 09/05/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 5:57 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.05 | 25 |
| 09/06/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 12:00 AM | 2:22 AM | $3.13 | $73.94 | $15.00 | 2.36666667 | 25 |
| 09/07/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 11:48 AM | 12:00 AM | $2.13 | $0.00 | $0.00 | 12.2 | 25 |
| 09/08/2015 | 485789 | KOUKOUVAS,THEO | Service | 08/26/2015 | 09/08/2015 | 604 | 12:00 AM | 2:05 AM | $2.13 | $51.45 | $32.00 | 2.08333333 | 25 |
| 09/08/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 08/26/2015 | 09/08/2015 | 604 | 5:23 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.61666667 | 25 |
| 09/09/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 2:36 AM | $3.13 | $70.29 | $14.00 | 2.6 | 26 |
| 09/09/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:09 PM | 10:15 PM | $3.13 | $12.38 | $19.03 | 10.1 | 26 |
| 09/10/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 3:47 PM | 11:00 PM | $3.13 | $0.00 | $0.00 | 7.21666667 | 26 |
| 09/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/09/2015 | 09/22/2015 | 604 | 4:08 PM | 5:39 PM | $2.13 | $0.00 | $0.00 | 1.51666667 | 26 |
| 09/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/09/2015 | 09/22/2015 | 604 | 6:09 PM | 10:43 PM | $2.13 | $40.33 | $0.00 | 4.56666667 | 26 |
| 09/12/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 9:13 AM | 12:00 AM | $3.13 | $0.00 | $0.00 | 14.78333333 | 26 |
| 09/13/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 3:43 AM | $3.13 | $123.32 | $0.00 | 3.71666667 | 26 |
| 09/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 4:28 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.53333333 | 26 |
| 09/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 12:47 AM | $3.13 | $64.56 | $20.00 | 0.78333333 | 26 |
| 09/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 4:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.35 | 26 |
| 09/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 2:18 AM | $3.13 | $139.49 | $25.00 | 2.3 | 26 |
| 09/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:05 PM | 1:00 PM | $3.13 | $2.92 | $0.00 | 0.91666667 | 26 |
| 09/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 4:19 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.68333333 | 26 |
| 09/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 1:16 AM | $3.13 | $17.09 | $11.00 | 1.26666667 | 26 |
| 09/21/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 4:31 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.48333333 | 26 |
| 09/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 12:00 AM | 12:53 AM | $3.13 | $79.31 | $4.09 | 0.88333333 | 26 |
| 09/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/09/2015 | 09/22/2015 | 604 | 4:12 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.8 | 26 |
| 09/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 12:30 AM | $3.13 | $53.00 | $15.00 | 0.5 | 27 |
| 09/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 6:37 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.38333333 | 27 |
| 09/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:34 AM | $3.13 | $17.96 | $10.00 | 1.56666667 | 27 |
| 09/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 5:04 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.93333333 | 27 |
| 09/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/23/2015 | 10/06/2015 | 604 | 5:12 PM | 7:27 PM | $2.13 | $5.85 | $4.00 | 2.25 | 27 |
| 09/26/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:28 AM | $3.13 | $31.49 | $0.00 | 1.46666667 | 27 |
| 09/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/23/2015 | 10/06/2015 | 604 | 5:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.98333333 | 27 |
| 09/28/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:10 AM | $2.13 | $59.84 | $20.00 | 1.16666667 | 27 |
| 09/28/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/23/2015 | 10/06/2015 | 604 | 6:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.98333333 | 27 |
| 09/29/2015 | 485789 | KOUKOUVAS,THEO | Service | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:25 AM | $2.13 | $120.26 | $0.00 | 1.41666667 | 27 |
| 09/29/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 4:38 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.36666667 | 27 |
| 09/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 2:40 AM | $3.13 | $144.10 | $14.00 | 2.66666667 | 27 |
| 09/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 4:34 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.43333333 | 27 |
| 10/01/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:28 AM | $3.13 | $25.36 | $11.00 | 1.46666667 | 27 |
| 10/01/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 4:55 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.08333333 | 27 |
| 10/02/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 1:09 AM | $3.13 | $27.98 | $0.00 | 1.15 | 27 |
| 10/02/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 5:13 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.78333333 | 27 |
| 10/03/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 12:00 AM | 12:47 AM | $3.13 | $94.29 | $0.00 | 0.78333333 | 27 |
| 10/05/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 4:52 PM | 10:12 PM | $3.13 | $43.47 | $0.00 | 5.33333333 | 27 |
| 10/06/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 09/23/2015 | 10/06/2015 | 604 | 4:59 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.01666667 | 27 |
| 10/07/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:45 AM | $3.13 | $14.14 | $50.00 | 1.75 | 28 |
| 10/09/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 7:28 PM | 7:28 PM | $2.13 | $0.00 | $0.00 | 0 | 28 |
| 10/09/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 7:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.51666667 | 28 |

THEOKOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 3:21 AM | $2.13 | $37.32 | $27.00 | 3.35 | 28 |
| 10/10/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 5:28 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.53333333 | 28 |
| 10/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:24 AM | $2.13 | $24.37 | $15.00 | 1.4 | 28 |
| 10/11/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 5:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.03333333 | 28 |
| 10/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:07 AM | $2.13 | $107.24 | $11.00 | 1.11666667 | 28 |
| 10/12/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 6:05 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.91666667 | 28 |
| 10/13/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 2:24 AM | $2.13 | $75.31 | $10.00 | 2.4 | 28 |
| 10/13/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 6:21 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.65 | 28 |
| 10/14/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:00 AM | $3.13 | $0.00 | $0.00 | 1 | 28 |
| 10/14/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 6:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.98333333 | 28 |
| 10/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:35 AM | $3.13 | $27.78 | $0.04 | 1.58333333 | 28 |
| 10/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 5:48 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.2 | 28 |
| 10/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:00 AM | $3.13 | $0.00 | $0.00 | 1 | 28 |
| 10/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 5:15 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.75 | 28 |
| 10/18/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 6:08 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.86666667 | 28 |
| 10/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:48 AM | $3.13 | $15.60 | $20.00 | 1.8 | 28 |
| 10/19/2015 | 485789 | KOUKOUVAS,THEO | Service | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 2:43 AM | $2.13 | $59.01 | $19.00 | 2.71666667 | 28 |
| 10/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 5:22 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.63333333 | 28 |
| 10/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 12:00 AM | 1:24 AM | $3.13 | $63.27 | $22.00 | 1.4 | 28 |
| 10/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/07/2015 | 10/20/2015 | 604 | 2:22 AM | 4:32 AM | $3.13 | $4.87 | $1.55 | 2.16666667 | 28 |
| 10/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 5:10 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.83333333 | 29 |
| 10/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 12:49 AM | $3.13 | $19.75 | $19.00 | 0.81666667 | 29 |
| 10/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 3:40 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.33333333 | 29 |
| 10/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 1:19 AM | $3.13 | $12.67 | $18.02 | 1.31666667 | 29 |
| 10/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 4:53 PM | 12:00 AM | $3.13 | $53.00 | $22.00 | 7.11666667 | 29 |
| 10/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 5:57 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.05 | 29 |
| 10/26/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 2:06 AM | $3.13 | $20.45 | $42.45 | 2.1 | 29 |
| 10/26/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 5:49 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.18333333 | 29 |
| 10/27/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 12:42 AM | $3.13 | $63.00 | $31.00 | 0.7 | 29 |
| 10/27/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 5:06 PM | 11:55 PM | $3.13 | $67.96 | $2.00 | 6.81666667 | 29 |
| 10/29/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 4:53 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.11666667 | 29 |
| 10/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 12:31 AM | $3.13 | $95.23 | $11.00 | 0.51666667 | 29 |
| 10/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 3:57 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.05 | 29 |
| 10/31/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 1:30 AM | $3.13 | $63.61 | $22.00 | 1.5 | 29 |
| 11/01/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:38 PM | 8:48 PM | $3.13 | $51.44 | $20.00 | 8.16666667 | 29 |
| 11/02/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 3:49 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.18333333 | 29 |
| 11/03/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 12:00 AM | 1:12 AM | $3.13 | $96.24 | $12.00 | 1.2 | 29 |
| 11/03/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 10/21/2015 | 11/03/2015 | 604 | 5:56 PM | 11:58 PM | $3.13 | $21.66 | $13.00 | 6.03333333 | 29 |
| 11/05/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 6:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.85 | 30 |
| 11/06/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 3:51 AM | $3.13 | $61.96 | $17.00 | 3.85 | 30 |
| 11/06/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 9:18 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 2.7 | 30 |
| 11/07/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 6:55 AM | $3.13 | $38.34 | $20.00 | 6.91666667 | 30 |
| 11/07/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 8:33 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 3.45 | 30 |
| 11/08/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 7:40 AM | $3.13 | $48.90 | $17.00 | 7.66666667 | 30 |
| 11/09/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 4:38 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.36666667 | 30 |
| 11/10/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 4:58 AM | $3.13 | $4.77 | $14.00 | 4.96666667 | 30 |
| 11/10/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 5:59 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.01666667 | 30 |
| 11/11/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:17 AM | $3.13 | $75.64 | $30.00 | 1.28333333 | 30 |
| 11/11/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 5:42 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.3 | 30 |
| 11/12/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 3:32 AM | $3.13 | $92.16 | $11.00 | 3.53333333 | 30 |
| 11/12/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 5:10 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.83333333 | 30 |
| 11/13/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:54 AM | $3.13 | $103.14 | $11.00 | 1.9 | 30 |
| 11/13/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 4:35 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.41666667 | 30 |

THEO KOUKOUVAS

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 2:06 AM | $3.13 | $63.64 | $12.00 | 2.1 | 30 |
| 11/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:17 AM | 6:04 AM | $3.13 | $56.67 | $20.00 | 5.78333333 | 30 |
| 11/15/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 6:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.85 | 30 |
| 11/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 2:26 AM | $3.13 | $57.20 | $12.00 | 2.43333333 | 30 |
| 11/16/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 5:20 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.66666667 | 30 |
| 11/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 12:00 AM | 1:51 AM | $3.13 | $75.23 | $30.00 | 1.85 | 30 |
| 11/17/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/04/2015 | 11/17/2015 | 604 | 6:31 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.48333333 | 30 |
| 11/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 1:20 AM | $3.13 | $64.38 | $31.22 | 1.33333333 | 31 |
| 11/18/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 6:10 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.83333333 | 31 |
| 11/19/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 1:18 AM | $3.13 | $77.22 | $22.78 | 1.3 | 31 |
| 11/20/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 5:05 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.91666667 | 31 |
| 11/21/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 6:31 AM | $3.13 | $139.31 | $40.00 | 6.51666667 | 31 |
| 11/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:09 AM | 8:59 AM | $3.13 | $11.70 | $14.00 | 8.83333333 | 31 |
| 11/22/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 6:33 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.45 | 31 |
| 11/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 1:15 AM | $3.13 | $64.20 | $20.00 | 1.25 | 31 |
| 11/23/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 5:24 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.6 | 31 |
| 11/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 8:11 AM | $3.13 | $147.50 | $40.00 | 8.18333333 | 31 |
| 11/24/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 6:21 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.65 | 31 |
| 11/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 8:28 AM | $3.13 | $72.00 | $31.00 | 8.46666667 | 31 |
| 11/25/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 5:03 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.95 | 31 |
| 11/26/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 1:36 AM | $3.13 | $62.19 | $29.00 | 1.6 | 31 |
| 11/26/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 5:27 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.55 | 31 |
| 11/27/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 5:14 AM | $3.13 | $138.28 | $40.00 | 5.23333333 | 31 |
| 11/27/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 4:11 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.81666667 | 31 |
| 11/28/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 12:59 AM | $3.13 | $34.12 | $25.00 | 0.98333333 | 31 |
| 11/29/2015 | 485789 | KOUKOUVAS,THEO | Service Trainee | 11/18/2015 | 12/01/2015 | 604 | 4:35 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 7.41666667 | 31 |
| 11/30/2015 | 485789 | KOUKOUVAS,THEO | Service Trainee | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 12:26 AM | $7.25 | $1.46 | $45.00 | 0.43333333 | 31 |
| 11/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 6:28 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.53333333 | 31 |
| 12/01/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 11/18/2015 | 12/01/2015 | 604 | 7:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5 | 31 |
| 12/01/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 12:00 AM | 6:01 AM | $3.13 | $0.00 | $0.00 | 6.01666667 | 31 |
| 12/01/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 11/18/2015 | 12/01/2015 | 604 | 6:33 AM | 8:33 AM | $3.13 | $95.45 | $26.00 | 2 | 31 |
| 12/02/2015 | 485789 | KOUKOUVAS,THEO | Service Trainer | 12/02/2015 | 12/15/2015 | 604 | 12:00 AM | 2:12 AM | $3.13 | $5.89 | $3.17 | 2.2 | 32 |
| 12/21/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 7:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.95 | 33 |
| 12/22/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 2:09 AM | $2.13 | $48.54 | $7.50 | 2.15 | 33 |
| 12/23/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 5:59 PM | 8:26 PM | $2.13 | $21.34 | $1.00 | 2.45 | 33 |
| 12/25/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 3:44 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.26666667 | 33 |
| 12/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 1:00 AM | $2.13 | $33.00 | $59.00 | 1 | 33 |
| 12/26/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 4:35 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.41666667 | 33 |
| 12/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 3:01 AM | $2.13 | $24.78 | $18.74 | 3.01666667 | 33 |
| 12/27/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 6:34 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.43333333 | 33 |
| 12/28/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 12:00 AM | 2:40 AM | $2.13 | $12.67 | $12.00 | 2.66666667 | 33 |
| 12/29/2015 | 485789 | KOUKOUVAS,THEO | Service | 12/16/2015 | 12/29/2015 | 604 | 12:07 AM | 8:01 AM | $2.13 | $83.27 | $3.79 | 7.9 | 33 |
| 12/29/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/16/2015 | 12/29/2015 | 604 | 5:12 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.8 | 33 |
| 12/30/2015 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 2:59 AM | $3.13 | $67.16 | $8.50 | 2.98333333 | 1 |
| 01/02/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 3:15 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.75 | 1 |
| 01/03/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 1:46 AM | $3.13 | $87.38 | $10.00 | 1.76666667 | 1 |
| 01/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 6:32 PM | 11:58 PM | $3.13 | $36.30 | $1.00 | 5.43333333 | 1 |
| 01/06/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 4:41 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.31666667 | 1 |
| 01/07/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 12/30/2015 | 01/12/2016 | 604 | 5:26 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.56666667 | 1 |
| 01/07/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 12:43 AM | $3.13 | $89.44 | $20.00 | 0.71666667 | 1 |
| 01/08/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 1:44 AM | $3.13 | $112.58 | $7.00 | 1.73333333 | 1 |
| 01/10/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:21 AM | 9:30 AM | $3.13 | $40.00 | $40.00 | 9.15 | 1 |
| 01/10/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 5:52 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.13333333 | 1 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:00 AM | 2:08 AM | $3.13 | $41.37 | $17.00 | 2.13333333 | 1 |
| 01/12/2016 | 485789 | KOUKOUVAS,THEO | Dress | 12/30/2015 | 01/12/2016 | 604 | 12:18 AM | 12:18 AM | $7.25 | $0.00 | $0.00 | 0 | 1 |
| 01/12/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 12:19 AM | 3:27 AM | $3.13 | $0.00 | $0.00 | 3.13333333 | 1 |
| 01/12/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 12/30/2015 | 01/12/2016 | 604 | 4:27 AM | 7:52 AM | $3.13 | $43.87 | $0.00 | 3.41666667 | 1 |
| 01/13/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 5:42 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.3 | 2 |
| 01/14/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 12:28 AM | $3.13 | $80.53 | $7.00 | 0.46666667 | 2 |
| 01/14/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 4:12 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.8 | 2 |
| 01/15/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 1:16 AM | $3.13 | $148.36 | $2.00 | 1.26666667 | 2 |
| 01/15/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 4:07 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.88333333 | 2 |
| 01/16/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 12:48 AM | $3.13 | $127.60 | $5.00 | 0.8 | 2 |
| 01/16/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 5:15 PM | 7:41 PM | $3.13 | $13.65 | $10.00 | 2.43333333 | 2 |
| 01/20/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 1:15 AM | 7:20 AM | $3.13 | $38.87 | $2.00 | 6.08333333 | 2 |
| 01/20/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 4:11 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.81666667 | 2 |
| 01/21/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 3:25 AM | $3.13 | $111.25 | $4.00 | 3.41666667 | 2 |
| 01/21/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 7:07 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 4.88333333 | 2 |
| 01/22/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 2:19 AM | $3.13 | $52.24 | $4.00 | 2.31666667 | 2 |
| 01/24/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 5:22 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.63333333 | 2 |
| 01/25/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 2:06 AM | $3.13 | $72.20 | $18.00 | 2.1 | 2 |
| 01/25/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 6:37 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.38333333 | 2 |
| 01/26/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 12:00 AM | 2:45 AM | $3.13 | $55.19 | $2.00 | 2.75 | 2 |
| 01/26/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/13/2016 | 01/26/2016 | 604 | 5:51 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.15 | 2 |
| 01/27/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 4:46 AM | $3.13 | $143.64 | $5.00 | 4.76666667 | 3 |
| 01/27/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 4:31 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.48333333 | 3 |
| 01/28/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 4:29 AM | $3.13 | $101.94 | $17.00 | 4.48333333 | 3 |
| 01/28/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 4:56 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.06666667 | 3 |
| 01/29/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 4:24 AM | $3.13 | $174.19 | $4.00 | 4.4 | 3 |
| 02/01/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 4:17 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.71666667 | 3 |
| 02/02/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 6:57 AM | $3.13 | $91.08 | $0.00 | 6.95 | 3 |
| 02/03/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 5:15 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.75 | 3 |
| 02/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 1:34 AM | $3.13 | $66.84 | $2.96 | 1.56666667 | 3 |
| 02/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 6:05 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 5.91666667 | 3 |
| 02/05/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 2:00 AM | $3.13 | $0.00 | $0.00 | 2 | 3 |
| 02/08/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 5:09 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.85 | 3 |
| 02/09/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 01/27/2016 | 02/09/2016 | 604 | 12:00 AM | 2:00 AM | $3.13 | $0.00 | $0.00 | 2 | 3 |
| 02/10/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.35 | 4 |
| 02/11/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 3:15 AM | $3.13 | $135.02 | $9.00 | 3.25 | 4 |
| 02/11/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:33 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.45 | 4 |
| 02/12/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 2:40 AM | $3.13 | $25.15 | $14.50 | 2.66666667 | 4 |
| 02/12/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:58 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.03333333 | 4 |
| 02/13/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 2:46 AM | $3.13 | $99.94 | $9.00 | 2.76666667 | 4 |
| 02/15/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:23 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.61666667 | 4 |
| 02/16/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 6:46 AM | $3.13 | $133.92 | $11.00 | 6.76666667 | 4 |
| 02/16/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:36 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.4 | 4 |
| 02/17/2016 | 485789 | KOUKOUVAS,THEO | Service | 02/10/2016 | 02/23/2016 | 604 | 10:22 AM | 10:22 AM | $2.13 | $0.00 | $0.00 | 0 | 4 |
| 02/17/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 10:21 AM | $3.13 | $133.80 | $14.00 | 10.35 | 4 |
| 02/17/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:39 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.35 | 4 |
| 02/18/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 3:35 AM | $3.13 | $93.60 | $12.00 | 3.58333333 | 4 |
| 02/18/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 5:45 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.25 | 4 |
| 02/19/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 2:32 AM | $3.13 | $74.40 | $10.00 | 2.53333333 | 4 |
| 02/19/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 5:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.98333333 | 4 |
| 02/20/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 12:17 AM | $3.13 | $0.00 | $0.00 | 0.28333333 | 4 |
| 02/22/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 3:43 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 8.28333333 | 4 |
| 02/23/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 12:00 AM | 1:38 AM | $3.13 | $102.92 | $11.00 | 1.63333333 | 4 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/10/2016 | 02/23/2016 | 604 | 4:38 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.36666667 | 4 |
| 02/24/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 8:16 AM | $3.13 | $82.44 | $13.82 | 8.26666667 | 5 |
| 02/24/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 4:58 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.03333333 | 5 |
| 02/25/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 7:53 AM | $3.13 | $0.00 | $0.00 | 7.88333333 | 5 |
| 02/25/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 5:14 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.76666667 | 5 |
| 02/25/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 02/24/2016 | 03/08/2016 | 604 | 7:53 AM | 10:00 AM | $7.50 | $1.95 | $1.10 | 2.11666667 | 5 |
| 02/26/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 6:50 AM | $3.13 | $106.34 | $14.00 | 6.83333333 | 5 |
| 02/26/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 11:52 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 0.13333333 | 5 |
| 02/27/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 9:39 AM | $3.13 | $68.59 | $12.00 | 9.65 | 5 |
| 02/29/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 4:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.98333333 | 5 |
| 03/01/2016 | 485789 | KOUKOUVAS,THEO | Cashier | 02/24/2016 | 03/08/2016 | 604 | 12:01 AM | 4:45 AM | $7.25 | $1.95 | $2.00 | 4.73333333 | 5 |
| 03/01/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 5:01 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 6.98333333 | 5 |
| 03/02/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 1:59 AM | $3.13 | $105.15 | $14.85 | 1.98333333 | 5 |
| 03/02/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 4:36 PM | 7:26 PM | $3.13 | $10.24 | $0.00 | 2.83333333 | 5 |
| 03/04/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 4:19 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.68333333 | 5 |
| 03/05/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 12:00 AM | 12:01 AM | $3.13 | $40.00 | $50.00 | 0.01666667 | 5 |
| 03/06/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 5:03 PM | 11:15 PM | $3.13 | $52.31 | $4.00 | 6.2 | 5 |
| 03/07/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 02/24/2016 | 03/08/2016 | 604 | 4:30 PM | 11:37 PM | $3.13 | $73.96 | $15.00 | 7.11666667 | 5 |
| 03/08/2016 | 485789 | KOUKOUVAS,THEO | Service | 02/24/2016 | 03/08/2016 | 604 | 4:15 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.75 | 5 |
| 03/09/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 8:28 AM | $2.13 | $71.20 | $29.00 | 8.46666667 | 6 |
| 03/10/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:11 AM | 8:05 AM | $2.13 | $0.00 | $20.30 | 7.9 | 6 |
| 03/10/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:47 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.21666667 | 6 |
| 03/11/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 3:04 AM | $2.13 | $96.63 | $8.00 | 3.06666667 | 6 |
| 03/11/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:32 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.46666667 | 6 |
| 03/12/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 4:38 AM | $2.13 | $72.48 | $9.00 | 4.63333333 | 6 |
| 03/13/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 1:17 AM | 10:37 AM | $2.13 | $62.28 | $7.78 | 9.33333333 | 6 |
| 03/14/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/09/2016 | 03/22/2016 | 604 | 3:20 PM | 5:55 PM | $7.50 | $0.00 | $25.00 | 2.58333333 | 6 |
| 03/14/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:56 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.06666667 | 6 |
| 03/15/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 5:38 AM | $2.13 | $86.11 | $12.00 | 5.63333333 | 6 |
| 03/15/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:13 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.78333333 | 6 |
| 03/16/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 2:35 AM | $2.13 | $13.17 | $8.00 | 2.58333333 | 6 |
| 03/16/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:24 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.6 | 6 |
| 03/17/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 12:30 AM | $2.13 | $0.00 | $60.00 | 0.5 | 6 |
| 03/17/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 5:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.95 | 6 |
| 03/18/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 9:16 AM | $2.13 | $131.83 | $11.00 | 9.26666667 | 6 |
| 03/19/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/09/2016 | 03/22/2016 | 604 | 12:19 AM | 9:26 AM | $2.13 | $46.21 | $8.00 | 9.11666667 | 6 |
| 03/21/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 03/09/2016 | 03/22/2016 | 604 | 4:47 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7.21666667 | 6 |
| 03/22/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 03/09/2016 | 03/22/2016 | 604 | 12:00 AM | 5:07 AM | $3.13 | $79.44 | $45.00 | 5.11666667 | 6 |
| 03/22/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 03/09/2016 | 03/22/2016 | 604 | 5:00 PM | 12:00 AM | $3.13 | $0.00 | $0.00 | 7 | 6 |
| 03/23/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 604 | 5:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.95 | 7 |
| 03/23/2016 | 485789 | KOUKOUVAS,THEO | Service Trainer | 03/23/2016 | 04/05/2016 | 604 | 12:00 AM | 2:33 AM | $3.13 | $128.83 | $4.00 | 2.55 | 7 |
| 03/24/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 604 | 12:00 AM | 4:28 AM | $2.13 | $92.34 | $7.00 | 4.46666667 | 7 |
| 03/24/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 604 | 7:51 AM | 7:51 AM | $2.13 | $0.00 | $0.00 | 0 | 7 |
| 03/26/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 7:16 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.73333333 | 7 |
| 03/27/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 9:28 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.53333333 | 7 |
| 03/27/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 12:00 AM | 3:18 AM | $2.13 | $75.97 | $11.00 | 3.3 | 7 |
| 03/27/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 6:00 PM | 9:28 PM | $2.13 | $24.14 | $0.00 | 3.46666667 | 7 |
| 03/28/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 12:00 AM | 10:00 AM | $9.20 | $0.00 | $0.00 | 10 | 7 |
| 03/30/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 10:35 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1.41666667 | 7 |
| 03/30/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 5:57 PM | 10:34 PM | $2.13 | $4.87 | $5.00 | 4.61666667 | 7 |
| 03/31/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 12:00 AM | 3:01 AM | $9.20 | $0.00 | $0.00 | 3.01666667 | 7 |
| 03/31/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 9:27 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.55 | 7 |
| 03/31/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 8:28 PM | 9:26 PM | $2.13 | $2.92 | $0.00 | 0.96666667 | 7 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 12:00 AM | 7:30 AM | $9.20 | $0.00 | $0.00 | 7.5 | 7 |
| 04/01/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 9:09 PM | 10:44 PM | $9.20 | $0.00 | $0.00 | 1.58333333 | 7 |
| 04/02/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 9:00 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 3 | 7 |
| 04/03/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 12:00 AM | 6:43 AM | $9.20 | $0.00 | $0.00 | 6.71666667 | 7 |
| 04/04/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 2:25 AM | 7:01 AM | $9.20 | $0.00 | $0.00 | 4.6 | 7 |
| 04/05/2016 | 485789 | KOUKOUVAS,THEO | Grill | 03/23/2016 | 04/05/2016 | 681 | 11:46 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 0.23333333 | 7 |
| 04/05/2016 | 485789 | KOUKOUVAS,THEO | Service | 03/23/2016 | 04/05/2016 | 681 | 6:22 PM | 11:45 PM | $2.13 | $27.06 | $16.00 | 5.38333333 | 7 |
| 04/06/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 4:12 AM | $9.20 | $0.00 | $0.00 | 4.2 | 8 |
| 04/06/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 12:02 PM | 9:10 PM | $2.13 | $46.70 | $10.00 | 9.13333333 | 8 |
| 04/08/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 7:39 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 4.35 | 8 |
| 04/09/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:35 AM | 3:42 AM | $9.20 | $0.00 | $0.00 | 3.11666667 | 8 |
| 04/09/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 9:14 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.76666667 | 8 |
| 04/09/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 12:34 AM | $2.13 | $4.87 | $18.00 | 0.56666667 | 8 |
| 04/09/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 6:20 PM | 9:13 PM | $2.13 | $10.26 | $10.00 | 2.88333333 | 8 |
| 04/10/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 3:37 AM | $9.20 | $0.00 | $0.00 | 3.61666667 | 8 |
| 04/11/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 9:28 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.53333333 | 8 |
| 04/12/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 6:16 AM | $9.20 | $0.00 | $0.00 | 6.26666667 | 8 |
| 04/12/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 9:05 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.91666667 | 8 |
| 04/12/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 6:40 PM | 9:05 PM | $2.13 | $10.23 | $1.23 | 2.41666667 | 8 |
| 04/13/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 9:03 AM | $9.20 | $3.90 | $0.00 | 9.05 | 8 |
| 04/13/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 10:10 AM | 11:49 AM | $9.20 | $0.00 | $0.00 | 1.65 | 8 |
| 04/13/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 3:58 PM | 6:19 PM | $9.20 | $0.00 | $0.00 | 2.35 | 8 |
| 04/13/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 11:50 AM | 3:58 PM | $2.13 | $22.10 | $8.00 | 4.13333333 | 8 |
| 04/15/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:20 AM | 9:52 AM | $9.20 | $0.00 | $0.00 | 9.53333333 | 8 |
| 04/15/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 9:38 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.36666667 | 8 |
| 04/15/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 6:32 PM | 9:37 PM | $2.13 | $24.52 | $5.00 | 3.08333333 | 8 |
| 04/16/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 5:01 AM | $9.20 | $0.00 | $0.00 | 5.01666667 | 8 |
| 04/16/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 10:26 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1.56666667 | 8 |
| 04/17/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:00 AM | 10:03 AM | $9.20 | $0.00 | $0.00 | 10.05 | 8 |
| 04/18/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 12:04 AM | 1:07 PM | $9.20 | $0.00 | $0.00 | 13.05 | 8 |
| 04/19/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/06/2016 | 04/19/2016 | 681 | 7:53 PM | 9:34 PM | $9.20 | $0.00 | $0.00 | 1.68333333 | 8 |
| 04/19/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/06/2016 | 04/19/2016 | 681 | 12:05 PM | 7:53 PM | $2.13 | $14.79 | $0.00 | 7.8 | 8 |
| 04/20/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 10:43 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1.28333333 | 9 |
| 04/20/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 11:56 AM | 10:43 PM | $2.13 | $60.57 | $0.08 | 10.78333333 | 9 |
| 04/21/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 12:33 AM | $9.20 | $0.00 | $0.00 | 0.55 | 9 |
| 04/22/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:53 AM | 8:51 AM | $9.20 | $0.00 | $0.00 | 7.96666667 | 9 |
| 04/22/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 7:31 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 4.48333333 | 9 |
| 04/22/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 11:36 AM | 7:30 PM | $2.13 | $31.20 | $3.00 | 7.9 | 9 |
| 04/23/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 4:02 AM | $9.20 | $7.80 | $0.00 | 4.03333333 | 9 |
| 04/23/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 9:54 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.1 | 9 |
| 04/24/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 9:34 AM | $9.20 | $0.00 | $0.00 | 9.56666667 | 9 |
| 04/24/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 9:02 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.96666667 | 9 |
| 04/25/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 6:56 AM | $9.20 | $0.00 | $0.00 | 6.93333333 | 9 |
| 04/26/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 4:05 PM | 6:00 PM | $9.20 | $0.00 | $0.00 | 1.91666667 | 9 |
| 04/26/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 11:54 AM | 4:04 PM | $2.13 | $9.71 | $20.00 | 4.16666667 | 9 |
| 04/27/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 11:26 AM | 12:00 AM | $2.13 | $0.00 | $0.00 | 12.56666667 | 9 |
| 04/28/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 1:14 AM | $2.13 | $83.91 | $6.00 | 1.23333333 | 9 |
| 04/29/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:11 AM | 11:30 AM | $9.20 | $0.00 | $0.00 | 11.31666667 | 9 |
| 04/29/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 11:30 AM | 9:45 PM | $2.13 | $0.00 | $55.00 | 10.25 | 9 |
| 04/30/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 11:29 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 0.51666667 | 9 |
| 04/30/2016 | 485789 | KOUKOUVAS,THEO | Service | 04/20/2016 | 05/03/2016 | 681 | 8:28 PM | 11:29 PM | $2.13 | $10.33 | $4.00 | 3.01666667 | 9 |
| 05/01/2016 | 485789 | KOUKOUVAS,THEO | Grill | 04/20/2016 | 05/03/2016 | 681 | 12:00 AM | 2:34 PM | $9.20 | $0.97 | $0.00 | 14.56666667 | 9 |
| 05/04/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 12:33 PM | 7:01 PM | $2.13 | $0.00 | $30.00 | 6.46666667 | 10 |

THEO KOUKOUVAS
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 12:34 PM | 2:03 PM | $9.20 | $0.00 | $0.00 | 1.48333333 | 10 |
| 05/05/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 9:06 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.9 | 10 |
| 05/05/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 12:11 PM | 12:34 PM | $2.13 | $0.00 | $0.00 | 0.38333333 | 10 |
| 05/05/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 2:04 PM | 9:05 PM | $2.13 | $23.40 | $12.00 | 7.01666667 | 10 |
| 05/06/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 12:00 AM | 8:17 AM | $9.20 | $0.00 | $0.00 | 8.28333333 | 10 |
| 05/06/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 6:36 PM | 11:05 PM | $2.13 | $0.00 | $38.00 | 4.48333333 | 10 |
| 05/07/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 11:00 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1 | 10 |
| 05/08/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 12:00 AM | 5:29 AM | $9.20 | $0.00 | $0.00 | 5.48333333 | 10 |
| 05/08/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 11:00 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1 | 10 |
| 05/08/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 5:07 PM | 7:18 PM | $2.13 | $23.67 | $0.00 | 2.18333333 | 10 |
| 05/08/2016 | 485789 | KOUKOUVAS,THEO | Service | 05/04/2016 | 05/17/2016 | 681 | 7:18 PM | 11:00 PM | $2.13 | $0.00 | $33.00 | 3.7 | 10 |
| 05/09/2016 | 485789 | KOUKOUVAS,THEO | Grill | 05/04/2016 | 05/17/2016 | 681 | 12:00 AM | 5:14 AM | $9.20 | $0.00 | $0.00 | 5.23333333 | 10 |
| 06/04/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 5:23 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.61666667 | 12 |
| 06/05/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 12:00 AM | 3:45 AM | $2.13 | $28.22 | $23.00 | 3.75 | 12 |
| 06/10/2016 | 485789 | KOUKOUVAS,THEO | Grill | 06/01/2016 | 06/14/2016 | 612 | 12:05 AM | 8:13 AM | $9.20 | $0.00 | $0.00 | 8.13333333 | 12 |
| 06/10/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 5:07 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.88333333 | 12 |
| 06/11/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 12:00 AM | 5:07 PM | $2.13 | $0.00 | $0.00 | 17.11666667 | 12 |
| 06/12/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 6:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.8 | 12 |
| 06/13/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 612 | 12:00 AM | 3:00 AM | $2.13 | $50.00 | $0.00 | 3 | 12 |
| 06/14/2016 | 485789 | KOUKOUVAS,THEO | Grill | 06/01/2016 | 06/14/2016 | 612 | 12:07 AM | 8:38 AM | $9.20 | $0.00 | $0.00 | 8.51666667 | 12 |
| 06/14/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/01/2016 | 06/14/2016 | 681 | 5:49 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.18333333 | 12 |
| 06/15/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 681 | 12:00 AM | 1:28 AM | $2.13 | $9.65 | $6.00 | 1.46666667 | 13 |
| 06/15/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 681 | 1:28 AM | 4:06 AM | $2.13 | $0.00 | $3.00 | 2.63333333 | 13 |
| 06/17/2016 | 485789 | KOUKOUVAS,THEO | Grill | 06/15/2016 | 06/28/2016 | 681 | 1:34 AM | 11:00 AM | $9.20 | $0.00 | $0.00 | 9.43333333 | 13 |
| 06/18/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 5:41 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.31666667 | 13 |
| 06/19/2016 | 485789 | KOUKOUVAS,THEO | Grill | 06/15/2016 | 06/28/2016 | 612 | 12:22 AM | 9:23 AM | $9.20 | $0.00 | $0.03 | 9.01666667 | 13 |
| 06/19/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 12:00 AM | 12:21 AM | $2.13 | $18.52 | $28.00 | 0.35 | 13 |
| 06/19/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 5:48 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.2 | 13 |
| 06/20/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 12:00 AM | 1:07 AM | $2.13 | $20.64 | $15.00 | 1.11666667 | 13 |
| 06/20/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 4:20 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.66666667 | 13 |
| 06/21/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 612 | 12:00 AM | 1:34 AM | $2.13 | $28.27 | $35.00 | 1.56666667 | 13 |
| 06/23/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/15/2016 | 06/28/2016 | 681 | 10:36 AM | 9:56 PM | $2.13 | $75.51 | $10.00 | 11.33333333 | 13 |
| 06/24/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 681 | 12:13 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 11.78333333 | 13 |
| 06/25/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/15/2016 | 06/28/2016 | 681 | 12:00 AM | 2:36 AM | $2.13 | $95.69 | $2.00 | 2.6 | 13 |
| 06/26/2016 | 485789 | KOUKOUVAS,THEO | Grill | 06/15/2016 | 06/28/2016 | 681 | 12:27 AM | 6:57 AM | $9.20 | $0.00 | $0.00 | 6.5 | 13 |
| 06/29/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/29/2016 | 07/12/2016 | 612 | 4:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.95 | 14 |
| 06/30/2016 | 485789 | KOUKOUVAS,THEO | Production Trainee | 06/29/2016 | 07/12/2016 | 612 | 6:01 PM | 12:00 AM | $7.25 | $0.00 | $0.00 | 5.98333333 | 14 |
| 06/30/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/29/2016 | 07/12/2016 | 612 | 12:00 AM | 12:45 AM | $2.13 | $40.95 | $8.00 | 0.75 | 14 |
| 07/01/2016 | 485789 | KOUKOUVAS,THEO | Production Trainee | 06/29/2016 | 07/12/2016 | 612 | 12:00 AM | 12:45 AM | $7.25 | $21.31 | $17.00 | 0.75 | 14 |
| 07/01/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/29/2016 | 07/12/2016 | 612 | 4:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.98333333 | 14 |
| 07/02/2016 | 485789 | KOUKOUVAS,THEO | Service | 06/29/2016 | 07/12/2016 | 612 | 12:00 AM | 1:28 AM | $2.13 | $47.77 | $40.00 | 1.46666667 | 14 |
| 07/02/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/29/2016 | 07/12/2016 | 612 | 6:27 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.55 | 14 |
| 07/03/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 06/29/2016 | 07/12/2016 | 612 | 12:00 AM | 3:13 AM | $2.13 | $27.58 | $52.00 | 3.21666667 | 14 |
| 07/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 06/29/2016 | 07/12/2016 | 612 | 12:03 AM | 7:13 AM | $9.20 | $0.97 | $0.00 | 7.16666667 | 14 |
| 07/08/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 06/29/2016 | 07/12/2016 | 681 | 6:47 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 5.21666667 | 14 |
| 07/09/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 06/29/2016 | 07/12/2016 | 681 | 12:00 AM | 3:56 AM | $9.20 | $23.94 | $0.00 | 3.93333333 | 14 |
| 07/09/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 06/29/2016 | 07/12/2016 | 681 | 10:21 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1.65 | 14 |
| 07/10/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 06/29/2016 | 07/12/2016 | 681 | 12:00 AM | 9:27 AM | $9.20 | $12.46 | $5.00 | 9.45 | 14 |
| 07/14/2016 | 485789 | KOUKOUVAS,THEO | Grill | 07/13/2016 | 07/26/2016 | 681 | 12:00 AM | 7:52 AM | $9.20 | $18.54 | $0.00 | 7.86666667 | 15 |
| 07/14/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/13/2016 | 07/26/2016 | 681 | 9:21 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 2.65 | 15 |
| 07/15/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 07/13/2016 | 07/26/2016 | 681 | 12:00 AM | 7:30 AM | $9.20 | $0.00 | $0.00 | 7.5 | 15 |
| 07/18/2016 | 485789 | KOUKOUVAS,THEO | Grill | 07/13/2016 | 07/26/2016 | 681 | 10:38 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 1.36666667 | 15 |
| 07/19/2016 | 485789 | KOUKOUVAS,THEO | Grill | 07/13/2016 | 07/26/2016 | 681 | 12:00 AM | 7:00 AM | $9.20 | $0.00 | $0.00 | 7 | 15 |

| Calendar Date | Employee ID | Name | Payroll Jobcode Description | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2016 | 485789 | KOUKOUVAS,THEO | Service | 07/13/2016 | 07/26/2016 | 605 | 12:00 PM | 12:00 AM | $2.13 | $45.00 | $80.00 | 12 | 15 |
| 08/12/2016 | 485789 | KOUKOUVAS,THEO | Service | 08/10/2016 | 08/23/2016 | 605 | 12:36 PM | 8:00 PM | $2.13 | $0.00 | $80.00 | 7.4 | 17 |
| 08/13/2016 | 485789 | KOUKOUVAS,THEO | Service | 08/10/2016 | 08/23/2016 | 605 | 5:01 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.98333333 | 17 |
| 08/14/2016 | 485789 | KOUKOUVAS,THEO | Service | 08/10/2016 | 08/23/2016 | 605 | 12:00 AM | 2:08 AM | $2.13 | $22.72 | $26.00 | 2.13333333 | 17 |
| 08/15/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/10/2016 | 08/23/2016 | 605 | 5:10 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.83333333 | 17 |
| 08/16/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/10/2016 | 08/23/2016 | 605 | 12:00 AM | 1:00 AM | $2.13 | $0.00 | $80.00 | 1 | 17 |
| 08/16/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/10/2016 | 08/23/2016 | 605 | 12:43 PM | 8:11 PM | $2.13 | $0.00 | $80.00 | 7.46666667 | 17 |
| 08/26/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 8:11 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.81666667 | 18 |
| 08/27/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 4:14 AM | $2.13 | $30.22 | $17.00 | 4.23333333 | 18 |
| 08/28/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 3:21 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 8.65 | 18 |
| 08/29/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 1:40 AM | $2.13 | $25.84 | $50.00 | 1.66666667 | 18 |
| 08/29/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 3:59 PM | 11:00 PM | $2.13 | $0.00 | $0.00 | 7.01666667 | 18 |
| 08/30/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 3:12 PM | 11:58 PM | $2.13 | $45.34 | $45.00 | 8.76666667 | 18 |
| 09/02/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 5:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.8 | 18 |
| 09/03/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 2:51 AM | $2.13 | $9.75 | $34.00 | 2.85 | 18 |
| 09/03/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 6:58 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.03333333 | 18 |
| 09/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 9:35 AM | $2.13 | $19.50 | $31.00 | 9.58333333 | 18 |
| 09/04/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 8:29 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.51666667 | 18 |
| 09/05/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/24/2016 | 09/06/2016 | 605 | 7:16 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 4.73333333 | 18 |
| 09/05/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 5:00 AM | $2.13 | $0.00 | $70.00 | 5 | 18 |
| 09/06/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/24/2016 | 09/06/2016 | 605 | 12:00 AM | 2:17 AM | $9.20 | $19.50 | $29.00 | 2.28333333 | 18 |
| 09/06/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 08/24/2016 | 09/06/2016 | 605 | 4:12 PM | 12:00 AM | $9.20 | $0.00 | $0.00 | 7.8 | 18 |
| 09/07/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 09/07/2016 | 09/20/2016 | 605 | 12:00 AM | 1:00 AM | $9.20 | $0.00 | $50.00 | 1 | 19 |
| 09/16/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/07/2016 | 09/20/2016 | 605 | 5:16 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 6.73333333 | 19 |
| 09/17/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/07/2016 | 09/20/2016 | 605 | 12:00 AM | 2:15 AM | $2.13 | $0.00 | $0.00 | 2.25 | 19 |
| 09/18/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/07/2016 | 09/20/2016 | 605 | 4:34 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.43333333 | 19 |
| 09/19/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/07/2016 | 09/20/2016 | 605 | 12:00 AM | 1:00 AM | $2.13 | $13.00 | $20.00 | 1 | 19 |
| 09/20/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/07/2016 | 09/20/2016 | 605 | 11:03 AM | 7:08 PM | $2.13 | $20.24 | $46.00 | 8.08333333 | 19 |
| 09/21/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 8:20 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 3.66666667 | 20 |
| 09/22/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 12:00 AM | 2:02 AM | $2.13 | $36.66 | $8.00 | 2.03333333 | 20 |
| 09/23/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 4:03 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 7.95 | 20 |
| 09/24/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 12:00 AM | 1:56 AM | $2.13 | $44.63 | $27.59 | 1.93333333 | 20 |
| 09/24/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 1:34 PM | 10:36 PM | $2.13 | $14.66 | $39.00 | 9.03333333 | 20 |
| 09/26/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 09/21/2016 | 10/04/2016 | 605 | 7:13 AM | 9:23 AM | $9.20 | $0.00 | $0.00 | 2.16666667 | 20 |
| 09/26/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Production | 09/21/2016 | 10/04/2016 | 605 | 10:59 AM | 6:14 PM | $9.20 | $35.59 | $22.00 | 7.25 | 20 |
| 09/28/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 6:12 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 5.8 | 20 |
| 09/29/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 12:00 AM | 2:00 AM | $2.13 | $33.54 | $10.00 | 2 | 20 |
| 10/01/2016 | 485789 | KOUKOUVAS,THEO | Temporary Leader Service | 09/21/2016 | 10/04/2016 | 605 | 12:23 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 11.61666667 | 20 |
| 10/10/2016 | 485789 | KOUKOUVAS,THEO | Service | 10/05/2016 | 10/18/2016 | 681 | 12:20 PM | 7:00 PM | $2.13 | $0.00 | $0.00 | 6.66666667 | 21 |
| 10/11/2016 | 485789 | KOUKOUVAS,THEO | Service | 10/05/2016 | 10/18/2016 | 681 | 10:53 AM | 4:15 PM | $2.13 | $0.00 | $0.00 | 5.36666667 | 21 |
| Summary | | | | | | | | | | $25,433.04 | $13,527.83 | 5,639.56666667 | |
| Oct 12, 2016 | - 1 - | 12:33:58 PM | | | | | | | | | | | |

# Skilnik Declaration Exhibit D

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 6:59 AM | 3:13 PM | $2.13 | $65.85 | $7.50 | 8.23333333 | 10 |
| 02/02/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 7:02 AM | 4:12 PM | $2.13 | $45.52 | $7.80 | 9.16666667 | 10 |
| 02/05/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 7:03 AM | 1:39 PM | $2.13 | $25.81 | $11.60 | 6.6 | 10 |
| 02/06/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 7:12 AM | 1:02 PM | $2.13 | $25.55 | $0.00 | 5.83333333 | 10 |
| 02/06/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 4:46 PM | 7:21 PM | $2.13 | $32.40 | $0.00 | 2.58333333 | 10 |
| 02/07/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 6:35 AM | 3:10 PM | $2.13 | $64.34 | $0.00 | 8.58333333 | 10 |
| 02/08/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 7:22 AM | 2:34 PM | $2.13 | $34.12 | $13.00 | 7.2 | 10 |
| 02/09/2014 | 423044 | ARNOLD,KEITH A | Service | 01/29/2014 | 02/11/2014 | 602 | 7:01 AM | 2:57 PM | $2.13 | $55.80 | $0.00 | 7.93333333 | 10 |
| 02/13/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 1:09 PM | 5:07 PM | $2.13 | $34.63 | $3.00 | 3.96666667 | 11 |
| 02/14/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:02 AM | 3:18 PM | $2.13 | $73.15 | $1.95 | 8.26666667 | 11 |
| 02/15/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 6:56 AM | 2:36 PM | $2.13 | $52.00 | $11.25 | 7.66666667 | 11 |
| 02/16/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 6:39 AM | 2:32 PM | $2.13 | $47.60 | $6.25 | 7.88333333 | 11 |
| 02/19/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:14 AM | 1:16 PM | $2.13 | $26.60 | $0.00 | 6.03333333 | 11 |
| 02/20/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:04 AM | 3:08 PM | $2.13 | $54.72 | $1.00 | 8.06666667 | 11 |
| 02/21/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:31 AM | 2:10 PM | $2.13 | $46.47 | $0.00 | 6.65 | 11 |
| 02/22/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:21 AM | 3:38 PM | $2.13 | $76.87 | $17.25 | 8.28333333 | 11 |
| 02/23/2014 | 423044 | ARNOLD,KEITH A | Service | 02/12/2014 | 02/25/2014 | 602 | 7:02 AM | 4:50 PM | $2.13 | $59.75 | $40.00 | 9.8 | 11 |
| 02/26/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:07 AM | 2:26 PM | $2.13 | $34.23 | $0.00 | 7.31666667 | 12 |
| 02/27/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:02 AM | 2:11 PM | $2.13 | $26.96 | $14.00 | 7.15 | 12 |
| 02/28/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:03 AM | 2:51 PM | $2.13 | $64.34 | $0.00 | 7.8 | 12 |
| 03/01/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 6:58 AM | 2:21 PM | $2.13 | $36.07 | $31.00 | 7.38333333 | 12 |
| 03/02/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:06 AM | 3:07 PM | $2.13 | $50.23 | $41.00 | 8.01666667 | 12 |
| 03/05/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:04 AM | 1:12 PM | $2.13 | $30.88 | $0.50 | 6.13333333 | 12 |
| 03/06/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:02 AM | 1:34 PM | $2.13 | $14.62 | $23.00 | 6.53333333 | 12 |
| 03/07/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 6:58 AM | 2:36 PM | $2.13 | $55.57 | $0.00 | 7.63333333 | 12 |
| 03/08/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:26 AM | 1:41 PM | $2.13 | $78.44 | $0.00 | 6.25 | 12 |
| 03/09/2014 | 423044 | ARNOLD,KEITH A | Service | 02/26/2014 | 03/11/2014 | 602 | 7:01 AM | 3:00 PM | $2.13 | $0.00 | $45.00 | 7.98333333 | 12 |
| 03/12/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 6:58 AM | 1:56 PM | $2.13 | $27.66 | $14.10 | 6.96666667 | 13 |
| 03/13/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 7:13 AM | 12:46 PM | $2.13 | $20.47 | $0.95 | 5.55 | 13 |
| 03/14/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 6:59 AM | 1:48 PM | $2.13 | $11.70 | $32.25 | 6.81666667 | 13 |
| 03/15/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 6:58 AM | 3:31 PM | $2.13 | $69.03 | $10.50 | 8.55 | 13 |
| 03/16/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 6:55 AM | 3:04 PM | $2.13 | $54.01 | $17.50 | 8.15 | 13 |
| 03/19/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 7:04 AM | 1:58 PM | $2.13 | $37.68 | $0.00 | 6.9 | 13 |
| 03/20/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 7:10 AM | 1:50 PM | $2.13 | $38.57 | $0.00 | 6.66666667 | 13 |
| 03/21/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 7:08 AM | 1:42 PM | $2.13 | $40.99 | $4.50 | 6.56666667 | 13 |
| 03/22/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 6:45 AM | 2:03 PM | $2.13 | $50.52 | $0.00 | 7.3 | 13 |
| 03/23/2014 | 423044 | ARNOLD,KEITH A | Service | 03/12/2014 | 03/25/2014 | 602 | 7:09 AM | 4:05 PM | $2.13 | $93.20 | $0.00 | 8.93333333 | 13 |
| 03/26/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:04 AM | 2:21 PM | $2.13 | $52.51 | $0.00 | 7.28333333 | 14 |
| 03/27/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:06 AM | 4:16 PM | $2.13 | $36.96 | $9.00 | 9.16666667 | 14 |
| 03/28/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:11 AM | 1:55 PM | $2.13 | $56.23 | $0.00 | 6.73333333 | 14 |
| 03/29/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:10 AM | 7:11 PM | $2.13 | $75.52 | $29.50 | 12.01666667 | 14 |
| 03/30/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 6:55 AM | 5:06 PM | $2.13 | $0.00 | $0.00 | 10.18333333 | 14 |
| 04/01/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 11:41 AM | 5:03 PM | $2.13 | $0.00 | $0.00 | 5.36666667 | 14 |
| 04/02/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:18 AM | 1:23 PM | $2.13 | $39.62 | $0.00 | 6.08333333 | 14 |
| 04/03/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:06 AM | 1:09 PM | $2.13 | $19.27 | $2.50 | 6.05 | 14 |
| 04/04/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:02 AM | 1:19 PM | $2.13 | $14.82 | $22.75 | 6.28333333 | 14 |
| 04/05/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:01 AM | 4:32 PM | $2.13 | $36.07 | $39.00 | 9.51666667 | 14 |
| 04/06/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 7:01 AM | 2:52 PM | $2.13 | $51.28 | $11.25 | 7.85 | 14 |
| 04/07/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 10:38 AM | 1:49 PM | $2.13 | $4.58 | $17.50 | 3.18333333 | 14 |
| 04/08/2014 | 423044 | ARNOLD,KEITH A | Service | 03/26/2014 | 04/08/2014 | 602 | 11:29 AM | 3:13 PM | $2.13 | $18.52 | $11.55 | 3.73333333 | 14 |
| 04/09/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:00 AM | 2:03 PM | $2.13 | $52.56 | $0.00 | 7.05 | 15 |
| 04/10/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:06 AM | 3:35 PM | $2.13 | $46.90 | $12.90 | 8.48333333 | 15 |
| 04/11/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:03 AM | 1:48 PM | $2.13 | $34.51 | $12.00 | 6.75 | 15 |

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 6:46 AM | 8:10 PM | $2.13 | $78.82 | $46.00 | 13.4 | 15 |
| 04/13/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:00 AM | 2:58 PM | $2.13 | $23.64 | $20.00 | 7.96666667 | 15 |
| 04/14/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 11:27 AM | 3:39 PM | $2.13 | $33.30 | $0.00 | 4.2 | 15 |
| 04/16/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 6:59 AM | 1:41 PM | $2.13 | $31.24 | $2.13 | 6.7 | 15 |
| 04/17/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 6:59 AM | 1:56 PM | $2.13 | $32.68 | $1.50 | 6.95 | 15 |
| 04/18/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:02 AM | 3:26 PM | $2.13 | $74.72 | $0.00 | 8.4 | 15 |
| 04/19/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:00 AM | 4:55 PM | $2.13 | $74.07 | $22.00 | 9.91666667 | 15 |
| 04/20/2014 | 423044 | ARNOLD,KEITH A | Service | 04/09/2014 | 04/22/2014 | 602 | 7:00 AM | 4:11 PM | $2.13 | $56.79 | $2.25 | 9.18333333 | 15 |
| 04/23/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:08 AM | 2:53 PM | $2.13 | $51.64 | $0.00 | 7.75 | 16 |
| 04/24/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:09 AM | 1:43 PM | $2.13 | $53.78 | $0.00 | 6.56666667 | 16 |
| 04/25/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:06 AM | 3:07 PM | $2.13 | $66.11 | $0.00 | 8.01666667 | 16 |
| 04/26/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:06 AM | 12:50 PM | $2.13 | $21.45 | $20.00 | 5.73333333 | 16 |
| 04/27/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 6:51 AM | 4:13 PM | $2.13 | $80.71 | $0.00 | 9.36666667 | 16 |
| 04/30/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:02 AM | 1:10 PM | $2.13 | $39.97 | $0.00 | 6.13333333 | 16 |
| 05/01/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:06 AM | 10:43 AM | $2.13 | $9.52 | $0.45 | 3.61666667 | 16 |
| 05/02/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:05 AM | 1:40 PM | $2.13 | $25.66 | $11.75 | 6.58333333 | 16 |
| 05/03/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:04 AM | 1:16 PM | $2.13 | $34.49 | $1.20 | 6.2 | 16 |
| 05/04/2014 | 423044 | ARNOLD,KEITH A | Service | 04/23/2014 | 05/06/2014 | 602 | 7:36 AM | 6:56 PM | $2.13 | $73.76 | $32.75 | 11.33333333 | 16 |
| 05/07/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:41 AM | 3:05 PM | $2.13 | $42.81 | $24.75 | 7.4 | 17 |
| 05/08/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:09 AM | 1:53 PM | $2.13 | $18.63 | $18.50 | 6.73333333 | 17 |
| 05/09/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:05 AM | 1:25 PM | $2.13 | $39.91 | $0.00 | 6.33333333 | 17 |
| 05/10/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:00 AM | 4:58 PM | $2.13 | $0.00 | $0.00 | 9.96666667 | 17 |
| 05/10/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 5:33 PM | 8:00 PM | $2.13 | $118.93 | $19.50 | 2.45 | 17 |
| 05/11/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 6:47 AM | 6:54 PM | $2.13 | $50.31 | $36.75 | 12.11666667 | 17 |
| 05/14/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:09 AM | 2:08 PM | $2.13 | $42.83 | $0.75 | 6.98333333 | 17 |
| 05/15/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:21 AM | 2:16 PM | $2.13 | $47.84 | $7.65 | 6.91666667 | 17 |
| 05/16/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:12 AM | 2:00 PM | $2.13 | $0.00 | $40.00 | 6.8 | 17 |
| 05/17/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:00 AM | 2:41 PM | $2.13 | $45.04 | $0.00 | 7.68333333 | 17 |
| 05/18/2014 | 423044 | ARNOLD,KEITH A | Service | 05/07/2014 | 05/20/2014 | 602 | 7:06 AM | 4:05 PM | $2.13 | $85.55 | $0.00 | 8.98333333 | 17 |
| 05/21/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:07 AM | 3:43 PM | $2.13 | $55.20 | $0.00 | 8.6 | 18 |
| 05/22/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:10 AM | 2:07 PM | $2.13 | $32.76 | $22.00 | 6.95 | 18 |
| 05/23/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:13 AM | 4:00 PM | $2.13 | $0.00 | $50.00 | 8.78333333 | 18 |
| 05/24/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:10 AM | 3:09 PM | $2.13 | $63.25 | $0.00 | 7.98333333 | 18 |
| 05/25/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:06 AM | 3:10 PM | $2.13 | $74.29 | $1.00 | 8.06666667 | 18 |
| 05/27/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 11:29 AM | 2:50 PM | $2.13 | $35.80 | $2.37 | 3.35 | 18 |
| 05/28/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:06 AM | 1:56 PM | $2.13 | $42.41 | $4.25 | 6.83333333 | 18 |
| 05/29/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:11 AM | 2:00 PM | $2.13 | $0.00 | $60.00 | 6.81666667 | 18 |
| 05/30/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:00 AM | 2:02 PM | $2.13 | $39.21 | $6.00 | 7.03333333 | 18 |
| 05/31/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:02 AM | 4:08 PM | $2.13 | $58.24 | $16.10 | 9.1 | 18 |
| 06/01/2014 | 423044 | ARNOLD,KEITH A | Service | 05/21/2014 | 06/03/2014 | 602 | 7:04 AM | 5:51 PM | $2.13 | $3.90 | $0.00 | 10.78333333 | 18 |
| 06/04/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:01 AM | 1:44 PM | $2.13 | $48.94 | $0.00 | 6.71666667 | 19 |
| 06/05/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:04 AM | 3:00 PM | $2.13 | $0.00 | $60.00 | 7.93333333 | 19 |
| 06/06/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:00 AM | 2:17 PM | $2.13 | $53.49 | $3.65 | 7.28333333 | 19 |
| 06/07/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:05 AM | 2:26 PM | $2.13 | $82.82 | $0.00 | 7.35 | 19 |
| 06/08/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:09 AM | 3:15 PM | $2.13 | $46.85 | $38.75 | 8.1 | 19 |
| 06/11/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:04 AM | 1:59 PM | $2.13 | $1.95 | $7.00 | 6.91666667 | 19 |
| 06/12/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 6:59 AM | 12:55 PM | $2.13 | $35.79 | $0.00 | 5.93333333 | 19 |
| 06/13/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:01 AM | 2:35 PM | $2.13 | $54.36 | $0.00 | 7.56666667 | 19 |
| 06/14/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 6:59 AM | 5:27 PM | $2.13 | $126.50 | $0.00 | 10.46666667 | 19 |
| 06/15/2014 | 423044 | ARNOLD,KEITH A | Service | 06/04/2014 | 06/17/2014 | 602 | 7:14 AM | 3:39 PM | $2.13 | $53.14 | $5.75 | 8.41666667 | 19 |
| 06/18/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:03 AM | 2:00 PM | $2.13 | $28.78 | $3.12 | 6.95 | 20 |
| 06/19/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:00 AM | 2:03 PM | $2.13 | $44.36 | $6.30 | 7.05 | 20 |
| 06/20/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:01 AM | 2:20 PM | $2.13 | $32.66 | $17.50 | 7.31666667 | 20 |

KEITH ARNOLD
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:18 AM | 3:28 PM | $2.13 | $60.62 | $2.50 | 8.16666667 | 20 |
| 06/22/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:03 AM | 4:59 PM | $2.13 | $95.19 | $13.15 | 9.93333333 | 20 |
| 06/25/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:00 AM | 2:02 PM | $2.13 | $23.89 | $17.00 | 7.03333333 | 20 |
| 06/26/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:22 AM | 1:36 PM | $2.13 | $53.23 | $0.00 | 6.23333333 | 20 |
| 06/27/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 7:06 AM | 2:31 PM | $2.13 | $67.70 | $0.00 | 7.41666667 | 20 |
| 06/28/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 6:59 AM | 4:46 PM | $2.13 | $77.65 | $12.50 | 9.78333333 | 20 |
| 06/28/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 11:41 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 0.31666667 | 20 |
| 06/29/2014 | 423044 | ARNOLD,KEITH A | Service | 06/18/2014 | 07/01/2014 | 602 | 12:00 AM | 4:03 PM | $2.13 | $62.17 | $0.00 | 16.05 | 20 |
| 07/03/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:00 AM | 1:05 PM | $2.13 | $19.89 | $0.00 | 6.08333333 | 21 |
| 07/04/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:00 AM | 2:12 PM | $2.13 | $47.16 | $10.05 | 7.2 | 21 |
| 07/05/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:07 AM | 4:17 PM | $2.13 | $57.53 | $22.85 | 9.16666667 | 21 |
| 07/06/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:14 AM | 5:08 PM | $2.13 | $85.22 | $9.00 | 9.9 | 21 |
| 07/09/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:06 AM | 2:06 PM | $2.13 | $46.60 | $0.00 | 7 | 21 |
| 07/10/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:28 AM | 1:48 PM | $2.13 | $30.44 | $2.20 | 6.33333333 | 21 |
| 07/11/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:09 AM | 2:54 PM | $2.13 | $28.99 | $32.85 | 7.75 | 21 |
| 07/12/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:00 AM | 2:50 PM | $2.13 | $53.50 | $3.75 | 7.83333333 | 21 |
| 07/13/2014 | 423044 | ARNOLD,KEITH A | Service | 07/02/2014 | 07/15/2014 | 602 | 7:27 AM | 3:56 PM | $2.13 | $73.82 | $11.75 | 8.48333333 | 21 |
| 07/16/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:09 AM | 2:27 PM | $2.13 | $0.00 | $0.00 | 7.3 | 22 |
| 07/17/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 6:59 AM | 2:51 PM | $2.13 | $0.00 | $0.00 | 7.86666667 | 22 |
| 07/18/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:04 AM | 2:50 PM | $2.13 | $0.00 | $0.00 | 7.76666667 | 22 |
| 07/19/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:04 AM | 3:21 PM | $2.13 | $0.00 | $50.00 | 8.28333333 | 22 |
| 07/20/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:01 AM | 3:04 PM | $2.13 | $0.00 | $200.00 | 8.05 | 22 |
| 07/23/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 6:58 AM | 2:28 PM | $2.13 | $0.00 | $0.00 | 7.5 | 22 |
| 07/24/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:04 AM | 12:53 PM | $2.13 | $0.00 | $0.00 | 5.81666667 | 22 |
| 07/25/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 6:59 AM | 1:51 PM | $2.13 | $0.00 | $0.00 | 6.86666667 | 22 |
| 07/26/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 6:59 AM | 3:19 PM | $2.13 | $0.00 | $0.00 | 8.33333333 | 22 |
| 07/27/2014 | 423044 | ARNOLD,KEITH A | Service | 07/16/2014 | 07/29/2014 | 602 | 7:00 AM | 2:53 PM | $2.13 | $0.00 | $200.00 | 7.88333333 | 22 |
| 07/30/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:02 AM | 1:56 PM | $2.13 | $0.00 | $70.00 | 6.9 | 23 |
| 07/31/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:06 AM | 2:49 PM | $2.13 | $0.00 | $0.00 | 7.71666667 | 23 |
| 08/01/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 6:58 AM | 2:00 PM | $2.13 | $0.00 | $0.00 | 7.03333333 | 23 |
| 08/02/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 6:04 AM | 3:40 PM | $2.13 | $43.85 | $31.25 | 9.6 | 23 |
| 08/03/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:01 AM | 2:55 PM | $2.13 | $52.41 | $9.75 | 7.9 | 23 |
| 08/06/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:05 AM | 2:23 PM | $2.13 | $46.27 | $3.10 | 7.3 | 23 |
| 08/07/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:02 AM | 2:06 PM | $2.13 | $81.91 | $0.00 | 7.06666667 | 23 |
| 08/08/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:05 AM | 2:19 PM | $2.13 | $73.67 | $0.00 | 7.23333333 | 23 |
| 08/09/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:06 AM | 4:43 PM | $2.13 | $9.75 | $25.00 | 9.61666667 | 23 |
| 08/10/2014 | 423044 | ARNOLD,KEITH A | Service | 07/30/2014 | 08/12/2014 | 602 | 7:02 AM | 4:31 PM | $2.13 | $68.82 | $4.10 | 9.48333333 | 23 |
| 08/13/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 6:59 AM | 1:55 PM | $2.13 | $33.15 | $2.05 | 6.93333333 | 24 |
| 08/14/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:15 AM | 2:21 PM | $2.13 | $36.82 | $10.95 | 7.1 | 24 |
| 08/15/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:10 AM | 1:46 PM | $2.13 | $35.10 | $0.00 | 6.6 | 24 |
| 08/16/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:05 AM | 5:56 PM | $2.13 | $17.55 | $21.58 | 10.85 | 24 |
| 08/17/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:01 AM | 4:20 PM | $2.13 | $48.52 | $11.50 | 9.31666667 | 24 |
| 08/20/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:03 AM | 11:07 AM | $2.13 | $5.85 | $3.42 | 4.06666667 | 24 |
| 08/21/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 6:59 AM | 2:18 PM | $2.13 | $35.97 | $0.00 | 7.31666667 | 24 |
| 08/22/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:08 AM | 2:07 PM | $2.13 | $51.97 | $0.00 | 6.98333333 | 24 |
| 08/23/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:04 AM | 4:57 PM | $2.13 | $70.88 | $13.00 | 9.88333333 | 24 |
| 08/24/2014 | 423044 | ARNOLD,KEITH A | Service | 08/13/2014 | 08/26/2014 | 602 | 7:04 AM | 4:31 PM | $2.13 | $57.37 | $16.00 | 9.45 | 24 |
| 08/27/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:05 AM | 1:33 PM | $2.13 | $26.32 | $3.00 | 6.46666667 | 25 |
| 08/28/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:07 AM | 1:52 PM | $2.13 | $33.64 | $2.25 | 6.75 | 25 |
| 08/29/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:11 AM | 1:59 PM | $2.13 | $40.10 | $8.50 | 6.8 | 25 |
| 08/30/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 6:58 AM | 5:08 PM | $2.13 | $100.54 | $0.00 | 10.16666667 | 25 |
| 08/31/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:09 AM | 2:38 PM | $2.13 | $41.32 | $10.00 | 7.48333333 | 25 |
| 09/02/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:25 AM | 2:14 PM | $2.13 | $59.93 | $0.00 | 6.81666667 | 25 |

KEITH ARNOLD
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:09 AM | 1:42 PM | $2.13 | $31.66 | $0.50 | 6.55 | 25 |
| 09/04/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:16 AM | 1:30 PM | $2.13 | $31.46 | $5.80 | 6.23333333 | 25 |
| 09/05/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:11 AM | 1:57 PM | $2.13 | $42.62 | $0.00 | 6.76666667 | 25 |
| 09/06/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:17 AM | 3:14 PM | $2.13 | $49.11 | $7.00 | 7.95 | 25 |
| 09/07/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 6:58 AM | 1:50 PM | $2.13 | $34.21 | $0.00 | 6.86666667 | 25 |
| 09/09/2014 | 423044 | ARNOLD,KEITH A | Service | 08/27/2014 | 09/09/2014 | 602 | 7:03 AM | 1:42 PM | $2.13 | $42.92 | $0.00 | 6.65 | 25 |
| 09/10/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:06 AM | 1:25 PM | $2.13 | $19.76 | $5.25 | 6.31666667 | 26 |
| 09/11/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:14 AM | 2:00 PM | $2.13 | $21.03 | $11.75 | 6.76666667 | 26 |
| 09/12/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 6:59 AM | 1:13 PM | $2.13 | $28.75 | $1.00 | 6.23333333 | 26 |
| 09/13/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:09 AM | 2:17 PM | $2.13 | $82.39 | $0.00 | 7.13333333 | 26 |
| 09/14/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:10 AM | 1:50 PM | $2.13 | $49.08 | $0.00 | 6.66666667 | 26 |
| 09/16/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:08 AM | 1:48 PM | $2.13 | $25.01 | $5.20 | 6.66666667 | 26 |
| 09/17/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:09 AM | 1:54 PM | $2.13 | $49.51 | $0.00 | 6.75 | 26 |
| 09/18/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:31 AM | 1:43 PM | $2.13 | $29.05 | $6.30 | 6.2 | 26 |
| 09/19/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:12 AM | 1:26 PM | $2.13 | $54.54 | $0.00 | 6.23333333 | 26 |
| 09/20/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:00 AM | 3:41 PM | $2.13 | $44.85 | $35.00 | 8.68333333 | 26 |
| 09/21/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:02 AM | 12:31 PM | $2.13 | $4.87 | $23.60 | 5.48333333 | 26 |
| 09/23/2014 | 423044 | ARNOLD,KEITH A | Service | 09/10/2014 | 09/23/2014 | 602 | 7:05 AM | 1:32 PM | $2.13 | $32.42 | $0.00 | 6.45 | 26 |
| 09/24/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 6:59 AM | 2:07 PM | $2.13 | $59.92 | $0.00 | 7.13333333 | 1 |
| 09/25/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 6:59 AM | 1:27 PM | $2.13 | $55.36 | $0.00 | 6.46666667 | 1 |
| 09/26/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:13 AM | 1:29 PM | $2.13 | $79.29 | $0.00 | 6.26666667 | 1 |
| 09/27/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:04 AM | 3:18 PM | $2.13 | $69.86 | $15.75 | 8.23333333 | 1 |
| 09/28/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:00 AM | 3:04 PM | $2.13 | $30.65 | $30.25 | 8.06666667 | 1 |
| 09/28/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 10:46 PM | 12:00 AM | $2.13 | $0.00 | $0.00 | 1.23333333 | 1 |
| 09/29/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 12:00 AM | 4:57 AM | $2.13 | $31.67 | $9.10 | 4.95 | 1 |
| 09/30/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 6:55 AM | 1:28 PM | $2.13 | $16.09 | $10.65 | 6.55 | 1 |
| 10/01/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:38 AM | 1:18 PM | $2.13 | $21.10 | $7.45 | 5.66666667 | 1 |
| 10/02/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:06 AM | 1:34 PM | $2.13 | $25.84 | $1.05 | 6.46666667 | 1 |
| 10/03/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:01 AM | 1:24 PM | $2.13 | $26.90 | $0.00 | 6.38333333 | 1 |
| 10/04/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:01 AM | 3:56 PM | $2.13 | $66.30 | $9.65 | 8.91666667 | 1 |
| 10/05/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 6:58 AM | 2:32 PM | $2.13 | $37.44 | $10.60 | 7.56666667 | 1 |
| 10/07/2014 | 423044 | ARNOLD,KEITH A | Service | 09/24/2014 | 10/07/2014 | 602 | 7:17 AM | 2:32 PM | $2.13 | $26.32 | $15.35 | 7.25 | 1 |
| 10/08/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:01 AM | 2:08 PM | $2.13 | $38.19 | $0.00 | 7.11666667 | 2 |
| 10/09/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 6:37 AM | 1:09 PM | $2.13 | $10.97 | $12.00 | 6.53333333 | 2 |
| 10/10/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 6:59 AM | 1:15 PM | $2.13 | $41.92 | $0.00 | 6.26666667 | 2 |
| 10/11/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 6:59 AM | 2:32 PM | $2.13 | $50.69 | $12.65 | 7.55 | 2 |
| 10/12/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:00 AM | 2:07 PM | $2.13 | $30.48 | $7.40 | 7.11666667 | 2 |
| 10/14/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:01 AM | 1:50 PM | $2.13 | $29.25 | $0.00 | 6.81666667 | 2 |
| 10/15/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:02 AM | 1:37 PM | $2.13 | $28.69 | $0.00 | 6.58333333 | 2 |
| 10/16/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 6:59 AM | 1:43 PM | $2.13 | $23.40 | $7.65 | 6.73333333 | 2 |
| 10/17/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 6:59 AM | 1:52 PM | $2.13 | $61.53 | $0.00 | 6.88333333 | 2 |
| 10/18/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:00 AM | 2:47 PM | $2.13 | $61.83 | $0.00 | 7.78333333 | 2 |
| 10/19/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:03 AM | 3:13 PM | $2.13 | $64.35 | $5.25 | 8.16666667 | 2 |
| 10/21/2014 | 423044 | ARNOLD,KEITH A | Service | 10/08/2014 | 10/21/2014 | 602 | 7:03 AM | 1:07 PM | $2.13 | $11.23 | $9.15 | 6.06666667 | 2 |
| 10/22/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:29 AM | 1:33 PM | $2.13 | $35.36 | $0.00 | 6.06666667 | 3 |
| 10/23/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:06 AM | 1:51 PM | $2.13 | $37.54 | $1.25 | 6.75 | 3 |
| 10/24/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 6:59 AM | 1:21 PM | $2.13 | $25.87 | $0.00 | 6.36666667 | 3 |
| 10/25/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 6:59 AM | 3:16 PM | $2.13 | $43.86 | $15.00 | 8.28333333 | 3 |
| 10/26/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:00 AM | 2:51 PM | $2.13 | $51.67 | $14.35 | 7.85 | 3 |
| 10/28/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:01 AM | 1:25 PM | $2.13 | $20.36 | $4.65 | 6.4 | 3 |
| 10/29/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:06 AM | 1:25 PM | $2.13 | $34.85 | $5.15 | 6.31666667 | 3 |
| 10/30/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 6:59 AM | 1:29 PM | $2.13 | $32.02 | $0.00 | 6.5 | 3 |
| 10/31/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:02 AM | 1:56 PM | $2.13 | $33.34 | $0.00 | 6.9 | 3 |

CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:02 AM | 3:11 PM | $2.13 | $91.07 | $0.00 | 8.15 | 3 |
| 11/02/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 6:59 AM | 3:10 PM | $2.13 | $111.21 | $0.00 | 8.18333333 | 3 |
| 11/04/2014 | 423044 | ARNOLD,KEITH A | Service | 10/22/2014 | 11/04/2014 | 602 | 7:05 AM | 2:00 PM | $2.13 | $6.34 | $32.75 | 6.91666667 | 3 |
| 11/05/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:16 AM | 1:47 PM | $2.13 | $40.83 | $0.00 | 6.51666667 | 4 |
| 11/06/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:00 AM | 1:36 PM | $2.13 | $19.70 | $6.20 | 6.6 | 4 |
| 11/07/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:04 AM | 1:37 PM | $2.13 | $41.83 | $0.00 | 6.55 | 4 |
| 11/08/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 6:59 AM | 11:31 AM | $2.13 | $0.49 | $0.00 | 4.53333333 | 4 |
| 11/09/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 6:59 AM | 2:42 PM | $2.13 | $49.54 | $13.75 | 7.71666667 | 4 |
| 11/11/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:09 AM | 9:52 AM | $2.13 | $1.61 | $2.10 | 2.71666667 | 4 |
| 11/12/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 6:59 AM | 1:31 PM | $2.13 | $19.01 | $7.45 | 6.53333333 | 4 |
| 11/13/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 6:52 AM | 1:47 PM | $2.13 | $51.27 | $0.10 | 6.91666667 | 4 |
| 11/14/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:02 AM | 1:18 PM | $2.13 | $24.66 | $22.10 | 6.26666667 | 4 |
| 11/15/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:00 AM | 3:21 PM | $2.13 | $49.39 | $18.40 | 8.35 | 4 |
| 11/16/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:02 AM | 2:26 PM | $2.13 | $52.59 | $4.00 | 7.4 | 4 |
| 11/18/2014 | 423044 | ARNOLD,KEITH A | Service | 11/05/2014 | 11/18/2014 | 602 | 7:04 AM | 2:09 PM | $2.13 | $31.68 | $14.05 | 7.08333333 | 4 |
| 11/19/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 6:59 AM | 1:09 PM | $2.13 | $46.78 | $0.00 | 6.16666667 | 5 |
| 11/20/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:06 AM | 1:32 PM | $2.13 | $12.07 | $17.25 | 6.43333333 | 5 |
| 11/21/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:00 AM | 1:45 PM | $2.13 | $28.94 | $13.00 | 6.75 | 5 |
| 11/22/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:02 AM | 3:18 PM | $2.13 | $45.63 | $30.25 | 8.26666667 | 5 |
| 11/23/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:04 AM | 1:38 PM | $2.13 | $25.05 | $9.50 | 6.56666667 | 5 |
| 11/25/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:11 AM | 2:06 PM | $2.13 | $29.93 | $0.75 | 6.91666667 | 5 |
| 11/26/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:05 AM | 1:38 PM | $2.13 | $43.43 | $0.00 | 6.55 | 5 |
| 11/27/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:04 AM | 1:00 PM | $2.13 | $21.45 | $0.00 | 5.93333333 | 5 |
| 11/28/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 6:58 AM | 12:24 PM | $2.13 | $16.57 | $10.52 | 5.43333333 | 5 |
| 11/29/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:16 AM | 2:16 PM | $2.13 | $41.30 | $16.25 | 7 | 5 |
| 11/30/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:00 AM | 10:14 AM | $2.13 | $0.00 | $0.00 | 3.23333333 | 5 |
| 11/30/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 11:06 AM | 2:49 PM | $2.13 | $2.92 | $10.15 | 3.71666667 | 5 |
| 12/01/2014 | 423044 | ARNOLD,KEITH A | Service | 11/19/2014 | 12/02/2014 | 602 | 7:04 AM | 1:29 PM | $2.13 | $33.09 | $0.00 | 6.41666667 | 5 |
| 12/03/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:00 AM | 1:26 PM | $2.13 | $14.99 | $18.60 | 6.43333333 | 6 |
| 12/04/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:04 AM | 1:52 PM | $2.13 | $26.68 | $6.75 | 6.8 | 6 |
| 12/05/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 6:59 AM | 1:12 PM | $2.13 | $38.02 | $0.00 | 6.21666667 | 6 |
| 12/06/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:02 AM | 3:58 PM | $2.13 | $97.65 | $12.35 | 8.93333333 | 6 |
| 12/07/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:00 AM | 1:52 PM | $2.13 | $51.45 | $0.00 | 6.86666667 | 6 |
| 12/08/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 6:58 AM | 1:11 PM | $2.13 | $34.12 | $0.00 | 6.21666667 | 6 |
| 12/10/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 6:59 AM | 1:45 PM | $2.13 | $37.58 | $0.00 | 6.76666667 | 6 |
| 12/11/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 6:59 AM | 1:32 PM | $2.13 | $37.90 | $0.00 | 6.55 | 6 |
| 12/12/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:12 AM | 1:25 PM | $2.13 | $46.04 | $0.00 | 6.21666667 | 6 |
| 12/13/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:03 AM | 2:04 PM | $2.13 | $37.34 | $18.00 | 7.01666667 | 6 |
| 12/14/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:01 AM | 1:48 PM | $2.13 | $34.55 | $12.25 | 6.78333333 | 6 |
| 12/16/2014 | 423044 | ARNOLD,KEITH A | Service | 12/03/2014 | 12/16/2014 | 602 | 7:03 AM | 1:38 PM | $2.13 | $19.79 | $7.40 | 6.58333333 | 6 |
| 12/17/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:02 AM | 1:50 PM | $2.13 | $50.21 | $0.00 | 6.8 | 7 |
| 12/18/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:01 AM | 1:48 PM | $2.13 | $23.13 | $5.11 | 6.78333333 | 7 |
| 12/19/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:01 AM | 1:26 PM | $2.13 | $18.52 | $7.08 | 6.41666667 | 7 |
| 12/20/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 6:59 AM | 1:58 PM | $2.13 | $34.84 | $13.20 | 6.98333333 | 7 |
| 12/21/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:13 AM | 2:43 PM | $2.13 | $39.00 | $10.00 | 7.5 | 7 |
| 12/23/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:02 AM | 1:09 PM | $2.13 | $29.42 | $0.00 | 6.11666667 | 7 |
| 12/24/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:07 AM | 12:45 PM | $2.13 | $33.15 | $0.00 | 5.63333333 | 7 |
| 12/25/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 5:30 AM | 2:37 PM | $2.13 | $74.29 | $0.00 | 9.11666667 | 7 |
| 12/26/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:01 AM | 1:26 PM | $2.13 | $0.00 | $28.35 | 6.41666667 | 7 |
| 12/27/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:04 AM | 1:16 PM | $2.13 | $22.03 | $0.00 | 6.2 | 7 |
| 12/28/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:10 AM | 4:17 PM | $2.13 | $69.64 | $17.00 | 9.11666667 | 7 |
| 12/29/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:04 AM | 2:30 PM | $2.13 | $29.37 | $17.00 | 7.43333333 | 7 |
| 12/30/2014 | 423044 | ARNOLD,KEITH A | Service | 12/17/2014 | 12/30/2014 | 602 | 7:16 AM | 4:30 PM | $2.13 | $0.00 | $0.00 | 9.23333333 | 7 |

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2014 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 6:58 AM | 1:13 PM | $2.13 | $30.64 | $0.00 | 6.25 | 8 |
| 01/01/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 12:05 AM | 12:25 PM | $2.13 | $82.16 | $19.85 | 12.33333333 | 8 |
| 01/02/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:02 AM | 12:00 AM | $2.13 | $0.00 | $0.00 | 16.96666667 | 8 |
| 01/03/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 12:00 AM | 1:41 PM | $2.13 | $18.73 | $32.30 | 13.68333333 | 8 |
| 01/04/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:10 AM | 1:18 PM | $2.13 | $48.80 | $0.00 | 6.13333333 | 8 |
| 01/06/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:03 AM | 3:08 PM | $2.13 | $34.00 | $60.00 | 8.08333333 | 8 |
| 01/07/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:02 AM | 2:02 PM | $2.13 | $42.68 | $0.00 | 7 | 8 |
| 01/08/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:22 AM | 12:51 PM | $2.13 | $11.70 | $7.10 | 5.48333333 | 8 |
| 01/09/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 6:59 AM | 1:48 PM | $2.13 | $30.22 | $2.31 | 6.81666667 | 8 |
| 01/10/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:06 AM | 1:35 PM | $2.13 | $3.90 | $0.00 | 6.48333333 | 8 |
| 01/11/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 6:59 AM | 2:03 PM | $2.13 | $33.46 | $8.40 | 7.06666667 | 8 |
| 01/13/2015 | 423044 | ARNOLD,KEITH A | Service | 12/31/2014 | 01/13/2015 | 602 | 7:21 AM | 12:52 PM | $2.13 | $26.32 | $0.00 | 5.51666667 | 8 |
| 01/14/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:04 AM | 1:05 PM | $2.13 | $26.95 | $0.00 | 6.01666667 | 9 |
| 01/15/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:07 AM | 1:03 PM | $2.13 | $30.22 | $0.00 | 5.93333333 | 9 |
| 01/16/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:04 AM | 1:49 PM | $2.13 | $23.85 | $13.05 | 6.75 | 9 |
| 01/17/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:09 AM | 12:55 PM | $2.13 | $14.92 | $18.15 | 5.76666667 | 9 |
| 01/18/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:15 AM | 3:00 PM | $2.13 | $60.45 | $0.65 | 7.75 | 9 |
| 01/20/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:54 AM | 1:01 PM | $2.13 | $13.16 | $7.25 | 5.11666667 | 9 |
| 01/21/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:22 AM | 1:46 PM | $2.13 | $30.89 | $10.45 | 6.4 | 9 |
| 01/22/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:53 AM | 1:33 PM | $2.13 | $55.11 | $0.00 | 5.66666667 | 9 |
| 01/23/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 6:58 AM | 1:42 PM | $2.13 | $50.74 | $0.00 | 6.73333333 | 9 |
| 01/24/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:03 AM | 1:58 PM | $2.13 | $41.16 | $10.85 | 6.91666667 | 9 |
| 01/25/2015 | 423044 | ARNOLD,KEITH A | Service | 01/14/2015 | 01/27/2015 | 602 | 7:01 AM | 3:43 PM | $2.13 | $89.94 | $0.00 | 8.7 | 9 |
| 01/27/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/14/2015 | 01/27/2015 | 602 | 7:23 AM | 12:59 PM | $7.25 | $26.39 | $1.45 | 5.6 | 9 |
| 01/28/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:26 AM | 1:19 PM | $7.25 | $34.35 | $3.25 | 5.88333333 | 10 |
| 01/29/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:00 AM | 3:38 PM | $7.25 | $57.04 | $0.50 | 8.63333333 | 10 |
| 01/30/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 6:59 AM | 4:15 PM | $7.25 | $53.96 | $16.65 | 9.26666667 | 10 |
| 01/31/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:00 AM | 2:05 PM | $7.25 | $73.95 | $0.00 | 7.08333333 | 10 |
| 02/01/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 7:01 AM | 2:14 PM | $2.13 | $46.70 | $12.00 | 7.21666667 | 10 |
| 02/03/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:25 AM | 10:53 AM | $7.25 | $0.00 | $0.00 | 3.46666667 | 10 |
| 02/03/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 10:53 AM | 1:44 PM | $2.13 | $28.27 | $0.19 | 2.85 | 10 |
| 02/04/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:34 AM | 11:03 AM | $7.25 | $21.02 | $0.00 | 3.48333333 | 10 |
| 02/04/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 11:04 AM | 1:41 PM | $2.13 | $24.86 | $3.00 | 2.61666667 | 10 |
| 02/05/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 8:54 AM | 1:45 PM | $2.13 | $35.70 | $0.75 | 4.85 | 10 |
| 02/06/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 6:54 AM | 10:52 AM | $7.25 | $2.92 | $0.00 | 3.96666667 | 10 |
| 02/06/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 10:53 AM | 1:47 PM | $2.13 | $10.72 | $13.45 | 2.9 | 10 |
| 02/07/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 7:02 AM | 2:49 PM | $2.13 | $54.19 | $5.75 | 7.78333333 | 10 |
| 02/08/2015 | 423044 | ARNOLD,KEITH A | Service | 01/28/2015 | 02/10/2015 | 602 | 7:00 AM | 3:20 PM | $2.13 | $76.05 | $0.00 | 8.33333333 | 10 |
| 02/10/2015 | 423044 | ARNOLD,KEITH A | Cashier | 01/28/2015 | 02/10/2015 | 602 | 7:16 AM | 1:32 PM | $7.25 | $28.49 | $2.00 | 6.26666667 | 10 |
| 02/11/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 7:17 AM | 1:15 PM | $2.13 | $27.30 | $6.00 | 5.96666667 | 11 |
| 02/12/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:23 AM | 2:06 PM | $7.25 | $49.72 | $0.00 | 6.71666667 | 11 |
| 02/13/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:01 AM | 1:54 PM | $7.25 | $30.40 | $21.55 | 6.88333333 | 11 |
| 02/14/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 6:58 AM | 1:57 PM | $2.13 | $70.85 | $11.65 | 6.98333333 | 11 |
| 02/15/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 7:00 AM | 12:14 PM | $2.13 | $50.70 | $0.00 | 5.23333333 | 11 |
| 02/17/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:08 AM | 10:50 AM | $7.25 | $5.85 | $0.00 | 3.7 | 11 |
| 02/17/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 7:04 AM | 7:07 AM | $2.13 | $0.00 | $0.00 | 0.05 | 11 |
| 02/17/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 10:51 AM | 1:36 PM | $2.13 | $44.85 | $0.00 | 2.75 | 11 |
| 02/18/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:53 AM | 1:06 PM | $7.25 | $11.70 | $15.25 | 5.21666667 | 11 |
| 02/19/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:07 AM | 10:38 AM | $7.25 | $4.87 | $0.00 | 3.51666667 | 11 |
| 02/19/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 10:38 AM | 1:35 PM | $2.13 | $31.04 | $0.00 | 2.95 | 11 |
| 02/20/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:20 AM | 1:26 PM | $7.25 | $28.02 | $13.35 | 6.1 | 11 |
| 02/21/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 7:02 AM | 1:40 PM | $2.13 | $109.14 | $0.00 | 6.63333333 | 11 |
| 02/22/2015 | 423044 | ARNOLD,KEITH A | Service | 02/11/2015 | 02/24/2015 | 602 | 7:05 AM | 3:10 PM | $2.13 | $66.78 | $1.03 | 8.08333333 | 11 |

KEITH ARNOLD
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/11/2015 | 02/24/2015 | 602 | 7:16 AM | 1:05 PM | $7.25 | $14.58 | $0.70 | 5.81666667 | 11 |
| 02/25/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:09 AM | 11:10 AM | $7.25 | $15.60 | $0.10 | 4.01666667 | 12 |
| 02/27/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:05 AM | 1:57 PM | $7.25 | $31.05 | $4.75 | 6.86666667 | 12 |
| 02/28/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:03 AM | 2:59 PM | $7.25 | $47.16 | $18.75 | 7.93333333 | 12 |
| 03/01/2015 | 423044 | ARNOLD,KEITH A | Service | 02/25/2015 | 03/10/2015 | 602 | 7:29 AM | 2:49 PM | $2.13 | $55.67 | $19.50 | 7.33333333 | 12 |
| 03/03/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:04 AM | 1:18 PM | $7.25 | $43.81 | $0.00 | 6.23333333 | 12 |
| 03/04/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 6:58 AM | 12:58 PM | $7.25 | $13.65 | $8.55 | 6 | 12 |
| 03/05/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:06 AM | 1:26 PM | $7.25 | $24.77 | $3.10 | 6.33333333 | 12 |
| 03/06/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:10 AM | 1:27 PM | $7.25 | $52.65 | $4.75 | 6.28333333 | 12 |
| 03/07/2015 | 423044 | ARNOLD,KEITH A | Service | 02/25/2015 | 03/10/2015 | 602 | 6:58 AM | 3:03 PM | $2.13 | $36.42 | $27.50 | 8.08333333 | 12 |
| 03/08/2015 | 423044 | ARNOLD,KEITH A | Service | 02/25/2015 | 03/10/2015 | 602 | 7:07 AM | 2:28 PM | $2.13 | $67.38 | $0.00 | 7.35 | 12 |
| 03/10/2015 | 423044 | ARNOLD,KEITH A | Cashier | 02/25/2015 | 03/10/2015 | 602 | 7:36 AM | 1:36 PM | $7.25 | $44.85 | $0.00 | 6 | 12 |
| 03/11/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:36 AM | 1:39 PM | $7.25 | $32.45 | $0.00 | 6.05 | 13 |
| 03/12/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:30 AM | 2:36 PM | $7.25 | $56.60 | $10.75 | 7.1 | 13 |
| 03/13/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:06 AM | 1:30 PM | $7.25 | $0.00 | $0.00 | 6.4 | 13 |
| 03/14/2015 | 423044 | ARNOLD,KEITH A | Service | 03/11/2015 | 03/24/2015 | 602 | 6:43 AM | 2:49 PM | $2.13 | $53.25 | $3.75 | 8.1 | 13 |
| 03/15/2015 | 423044 | ARNOLD,KEITH A | Service | 03/11/2015 | 03/24/2015 | 602 | 7:37 AM | 2:28 PM | $2.13 | $41.98 | $8.15 | 6.85 | 13 |
| 03/17/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:50 AM | 12:00 AM | $7.25 | $0.00 | $0.00 | 16.16666667 | 13 |
| 03/18/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 12:00 AM | 7:35 AM | $7.25 | $0.00 | $0.00 | 7.58333333 | 13 |
| 03/18/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:37 AM | 8:52 AM | $7.25 | $0.00 | $0.00 | 1.25 | 13 |
| 03/19/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:31 AM | 1:57 PM | $7.25 | $35.04 | $1.85 | 6.43333333 | 13 |
| 03/20/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:06 AM | 1:25 PM | $7.25 | $23.89 | $0.00 | 6.31666667 | 13 |
| 03/21/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:00 AM | 2:52 PM | $7.25 | $76.38 | $6.00 | 7.86666667 | 13 |
| 03/22/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:19 AM | 11:55 AM | $7.25 | $23.40 | $0.00 | 4.6 | 13 |
| 03/24/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/11/2015 | 03/24/2015 | 602 | 7:20 AM | 1:56 PM | $7.25 | $40.63 | $0.00 | 6.6 | 13 |
| 03/25/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:19 AM | 1:25 PM | $7.25 | $29.18 | $0.00 | 6.1 | 14 |
| 03/26/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:27 AM | 1:40 PM | $7.25 | $70.80 | $0.00 | 6.21666667 | 14 |
| 03/27/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:14 AM | 1:39 PM | $7.25 | $41.42 | $0.00 | 6.41666667 | 14 |
| 03/28/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:59 AM | 1:54 PM | $7.25 | $50.52 | $0.00 | 6.91666667 | 14 |
| 03/29/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 7:00 AM | 2:47 PM | $7.25 | $49.87 | $2.50 | 7.78333333 | 14 |
| 03/31/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:04 AM | 2:26 PM | $7.25 | $27.75 | $0.00 | 8.36666667 | 14 |
| 04/01/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:04 AM | 2:21 PM | $7.25 | $28.83 | $0.00 | 8.28333333 | 14 |
| 04/02/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:03 AM | 2:01 PM | $7.25 | $36.42 | $0.00 | 7.96666667 | 14 |
| 04/03/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:12 AM | 2:07 PM | $7.25 | $23.82 | $21.35 | 7.91666667 | 14 |
| 04/04/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:02 AM | 3:03 PM | $7.25 | $75.17 | $0.00 | 9.01666667 | 14 |
| 04/05/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:45 AM | 12:30 PM | $7.25 | $41.03 | $0.00 | 5.75 | 14 |
| 04/07/2015 | 423044 | ARNOLD,KEITH A | Cashier | 03/25/2015 | 04/07/2015 | 602 | 6:14 AM | 2:11 PM | $7.25 | $25.87 | $7.00 | 7.95 | 14 |
| 04/08/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:15 AM | 2:27 PM | $7.25 | $49.78 | $0.00 | 8.2 | 15 |
| 04/09/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:10 AM | 2:12 PM | $7.25 | $35.39 | $22.00 | 8.03333333 | 15 |
| 04/10/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:14 AM | 2:25 PM | $7.25 | $47.43 | $0.00 | 8.18333333 | 15 |
| 04/11/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:01 AM | 4:19 PM | $7.25 | $95.99 | $16.75 | 10.3 | 15 |
| 04/12/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:10 AM | 3:11 PM | $7.25 | $75.43 | $0.00 | 9.01666667 | 15 |
| 04/13/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:05 AM | 1:21 PM | $7.25 | $21.01 | $4.00 | 7.26666667 | 15 |
| 04/14/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:02 AM | 1:18 PM | $7.25 | $30.25 | $0.00 | 7.26666667 | 15 |
| 04/15/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:08 AM | 2:06 PM | $7.25 | $18.63 | $10.75 | 7.96666667 | 15 |
| 04/16/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 5:55 AM | 2:20 PM | $7.25 | $38.87 | $0.00 | 8.41666667 | 15 |
| 04/17/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:08 AM | 2:03 PM | $7.25 | $29.69 | $6.75 | 7.91666667 | 15 |
| 04/18/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:10 AM | 1:30 PM | $7.25 | $51.84 | $0.00 | 7.33333333 | 15 |
| 04/19/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 7:07 AM | 12:11 PM | $7.25 | $15.59 | $0.00 | 5.06666667 | 15 |
| 04/20/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 5:56 AM | 1:54 PM | $7.25 | $16.57 | $7.75 | 7.96666667 | 15 |
| 04/21/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/08/2015 | 04/21/2015 | 602 | 6:47 AM | 2:12 PM | $7.25 | $34.12 | $0.00 | 7.41666667 | 15 |
| 04/22/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 6:43 AM | 2:04 PM | $2.13 | $45.25 | $0.00 | 7.35 | 16 |
| 04/23/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 5:59 AM | 11:00 AM | $7.25 | $3.51 | $0.00 | 5.01666667 | 16 |

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 11:01 AM | 1:51 PM | $2.13 | $33.96 | $0.00 | 2.83333333 | 16 |
| 04/24/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:08 AM | 1:42 PM | $7.25 | $38.12 | $9.25 | 7.56666667 | 16 |
| 04/25/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:47 AM | 1:01 PM | $7.25 | $75.98 | $0.00 | 6.23333333 | 16 |
| 04/26/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:26 AM | 1:01 PM | $7.25 | $28.27 | $15.75 | 6.58333333 | 16 |
| 04/28/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:08 AM | 11:38 AM | $7.25 | $19.02 | $0.00 | 5.5 | 16 |
| 04/28/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 11:39 AM | 1:48 PM | $2.13 | $8.96 | $8.55 | 2.15 | 16 |
| 04/29/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:06 AM | 11:07 AM | $7.25 | $2.92 | $0.00 | 5.01666667 | 16 |
| 04/29/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 11:08 AM | 1:29 PM | $2.13 | $14.62 | $5.20 | 2.35 | 16 |
| 04/30/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:16 AM | 1:22 PM | $7.25 | $25.53 | $0.00 | 7.1 | 16 |
| 05/01/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:14 AM | 11:04 AM | $7.25 | $8.77 | $0.00 | 4.83333333 | 16 |
| 05/01/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 11:04 AM | 1:51 PM | $2.13 | $24.54 | $7.00 | 2.78333333 | 16 |
| 05/02/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:00 AM | 11:42 AM | $7.25 | $44.34 | $0.00 | 5.7 | 16 |
| 05/02/2015 | 423044 | ARNOLD,KEITH A | Service | 04/22/2015 | 05/05/2015 | 602 | 11:42 AM | 1:07 PM | $2.13 | $13.65 | $0.00 | 1.41666667 | 16 |
| 05/03/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:34 AM | 11:47 AM | $7.25 | $23.58 | $4.81 | 5.21666667 | 16 |
| 05/04/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:53 AM | 1:54 PM | $7.25 | $17.55 | $7.50 | 7.01666667 | 16 |
| 05/05/2015 | 423044 | ARNOLD,KEITH A | Cashier | 04/22/2015 | 05/05/2015 | 602 | 6:03 AM | 1:37 PM | $7.25 | $46.80 | $0.00 | 7.56666667 | 16 |
| 05/06/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:03 AM | 12:16 PM | $7.25 | $12.67 | $0.00 | 6.21666667 | 17 |
| 05/06/2015 | 423044 | ARNOLD,KEITH A | Service | 05/06/2015 | 05/19/2015 | 602 | 12:18 PM | 1:35 PM | $2.13 | $10.72 | $2.05 | 1.28333333 | 17 |
| 05/07/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:03 AM | 12:40 PM | $7.25 | $16.58 | $0.00 | 6.61666667 | 17 |
| 05/07/2015 | 423044 | ARNOLD,KEITH A | Service | 05/06/2015 | 05/19/2015 | 602 | 12:41 PM | 2:02 PM | $2.13 | $8.77 | $1.32 | 1.35 | 17 |
| 05/08/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:21 AM | 2:02 PM | $7.25 | $52.96 | $0.00 | 7.68333333 | 17 |
| 05/09/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:17 AM | 3:03 PM | $7.25 | $53.97 | $1.31 | 8.76666667 | 17 |
| 05/10/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:09 AM | 12:38 PM | $7.25 | $21.06 | $25.00 | 6.48333333 | 17 |
| 05/11/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:05 AM | 2:03 PM | $7.25 | $33.84 | $0.00 | 7.96666667 | 17 |
| 05/12/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:12 AM | 1:26 PM | $7.25 | $23.40 | $1.50 | 7.23333333 | 17 |
| 05/13/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:08 AM | 1:16 PM | $7.25 | $26.32 | $6.00 | 7.13333333 | 17 |
| 05/14/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:06 AM | 3:38 PM | $7.25 | $65.68 | $0.00 | 9.53333333 | 17 |
| 05/15/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:08 AM | 2:37 PM | $7.25 | $42.27 | $0.00 | 8.48333333 | 17 |
| 05/16/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:12 AM | 1:38 PM | $7.25 | $41.88 | $0.00 | 7.43333333 | 17 |
| 05/17/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:19 AM | 3:54 PM | $7.25 | $72.15 | $5.25 | 9.58333333 | 17 |
| 05/18/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:17 AM | 1:41 PM | $7.25 | $26.46 | $5.43 | 7.4 | 17 |
| 05/19/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/06/2015 | 05/19/2015 | 602 | 6:06 AM | 1:58 PM | $7.25 | $43.90 | $0.00 | 7.86666667 | 17 |
| 05/20/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:07 AM | 1:30 PM | $7.25 | $19.50 | $7.60 | 7.38333333 | 18 |
| 05/21/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:05 AM | 11:00 AM | $7.25 | $43.61 | $3.00 | 4.91666667 | 18 |
| 05/21/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 2:07 PM | $2.13 | $0.00 | $0.00 | 3.11666667 | 18 |
| 05/22/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:04 AM | 11:00 AM | $7.25 | $40.49 | $8.75 | 4.93333333 | 18 |
| 05/22/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 2:53 PM | $2.13 | $0.00 | $0.00 | 3.88333333 | 18 |
| 05/23/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:14 AM | 11:00 AM | $7.25 | $30.66 | $26.13 | 4.76666667 | 18 |
| 05/23/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 2:01 PM | $2.13 | $0.00 | $0.00 | 3.01666667 | 18 |
| 05/24/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:26 AM | 11:00 AM | $7.25 | $49.24 | $0.00 | 4.56666667 | 18 |
| 05/24/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 1:12 PM | $2.13 | $0.00 | $0.00 | 2.2 | 18 |
| 05/25/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:39 AM | 11:00 AM | $7.25 | $58.45 | $0.00 | 4.35 | 18 |
| 05/25/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 2:17 PM | $2.13 | $0.00 | $0.00 | 3.28333333 | 18 |
| 05/26/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 7:56 AM | 11:00 AM | $7.25 | $17.24 | $0.00 | 3.06666667 | 18 |
| 05/26/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 12:39 PM | $2.13 | $0.00 | $0.00 | 1.65 | 18 |
| 05/27/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:45 AM | 11:00 AM | $7.25 | $0.00 | $0.00 | 4.25 | 18 |
| 05/27/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 12:40 PM | $2.13 | $18.52 | $1.30 | 1.66666667 | 18 |
| 05/28/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:44 AM | 11:04 AM | $7.25 | $12.67 | $0.00 | 4.33333333 | 18 |
| 05/28/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:04 AM | 12:53 PM | $2.13 | $29.35 | $0.00 | 1.81666667 | 18 |
| 05/29/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:19 AM | 11:00 AM | $7.25 | $70.56 | $0.00 | 4.68333333 | 18 |
| 05/29/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:00 AM | 2:12 PM | $2.13 | $0.00 | $0.00 | 3.2 | 18 |
| 05/30/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:18 AM | 12:00 PM | $7.25 | $0.00 | $0.00 | 5.7 | 18 |
| 05/30/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 12:00 PM | 2:07 PM | $2.13 | $35.10 | $0.03 | 2.11666667 | 18 |

KEITH ARNOLD
CLOCK IN/OUT RECORDS

| Calendar Date | Employee ID | Name | Job Title | First Day of Pay Period | Last Day of Pay Period | Store Number | Punch In Time | Punch Out Time | Rate Paid | Credit Card Tips | Tips | Shift Duration (Hours) | Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2015 | 423044 | ARNOLD,KEITH A | Cashier | 05/20/2015 | 06/02/2015 | 602 | 6:07 AM | 11:11 AM | $7.25 | $0.00 | $0.00 | 5.06666667 | 18 |
| 05/31/2015 | 423044 | ARNOLD,KEITH A | Service | 05/20/2015 | 06/02/2015 | 602 | 11:11 AM | 12:12 PM | $2.13 | $2.92 | $8.60 | 1.01666667 | 18 |